# EXHIBIT B



**SEPTEMBER 2016**

**NOTICE PROGRAM**

*In re Automotive Parts Antitrust Litigation*
No. 12-md-02311
United States District Court
for the Eastern District of Michigan

© 2016 Kinsella Media, LLC

# TABLE OF CONTENTS

|  | PAGE |
|---|---|
| **FIRM OVERVIEW** | 1 |
| **CASE BACKGROUND** | |
| Situation Analysis | 1 |
| **NOTICE PROGRAM OVERVIEW** | |
| Program Components | 3 |
| Individual Notice | 4 |
| Paid Media Program | 4 |
| Paid Media Placements Summary | 5 |
| **PAID MEDIA METHODOLOGY** | 6 |
| **TARGET AUDIENCE** | |
| Selection Methodology | 7 |
| Demographics | 8 |
| Media Usage | 9 |
| Media Selection | 10 |
| **PAID MEDIA PLACEMENTS** | |
| Newspaper Supplements | 11 |
| Consumer Magazines | 12 |
| Supplemental Business Publications | 14 |
| Target Audience's Print Readership | 14 |
| Internet Advertising | 15 |
| **NATIONAL MEDIA DELIVERY** | 18 |
| **NOTICE DESIGN** | |
| Detailed Notice | 19 |
| Summary Notice | 19 |
| Website and Internet Ads | 19 |

**EARNED MEDIA PROGRAM** 20

**TOLL-FREE TELEPHONE SUPPORT** 22

## EXHIBITS

Exhibit 1 – Newspaper Supplement List of Newspapers

Exhibit 2 – Advertising.com Sample Properties & Websites

Exhibit 3 – Conversant Sample Properties & Websites

Exhibit 4 – Viant Sample Properties & Websites

Exhibit 5 – Xaxis Sample Properties & Websites

Exhibit 6 – Yahoo! Sample Website Categories

Exhibit 7 – Detailed Notice

Exhibit 8 – Publication Notice

© 2016 KINSELLA MEDIA, LLC

# FIRM OVERVIEW

Kinsella Media, LLC ("Kinsella") is a nationally recognized legal notification firm in Washington, D.C. specializing in the design and implementation of notification programs to reach unidentified putative class members primarily in consumer and antitrust class actions and claimants in bankruptcy and mass tort litigation.

Kinsella has developed and directed some of the largest and most complex national notification programs, primarily in antitrust, bankruptcy, consumer fraud, mass tort, and product liability litigation. Specific cases have spanned a broad spectrum of issues, including asbestos, breast implants, home siding and roofing products, infant formula, pharmaceuticals, polybutylene plumbing, tobacco, and Holocaust claims. The firm has developed or consulted on over 800 notification programs and placed over $350 million in paid media notice.

Kinsella develops advertisements, press materials, websites, and other notice materials that bridge the gap between litigation complexities and the need for a clear and simple explanation of legal rights. The firm employs industry-recognized tools of media measurement to quantify the adequacy of the notice for the court and ensures all notice materials are in "plain language" and fully compliant with Rule 23 of the Federal Rules of Civil Procedure ("Rule 23") and comparable state guidelines.

# CASE BACKGROUND:
# SITUATION ANALYSIS

Kinsella developed this Notice Program (the "September 2016 Notice Program") to include the second round of Settlements in *In re Automotive Parts Antitrust Litigation* ("Round 2 Settlements"). The lawsuits claim that the largest suppliers of auto parts globally and in the United States agreed to fix and artificially raise the price of certain auto parts. As a result, consumers and businesses may have paid more than they would have without this agreement.

Twenty-three automotive parts manufacturers and their affiliates have agreed to Settlements resolving claims that they fixed the price of certain auto parts (the "Settling Defendants"). In May 2016, Settlements with 11 Settling Defendants ("Round 1 Settling Defendants") received final approval. New Settlements have now been reached with 12 additional Settling Defendants ("Round 2 Settling Defendants").

The Round 2 Settling Defendants include:
- Aisin Seiki Co., Ltd. and Aisin Automotive Casting, LLC (collectively, "Aisin Seiki"),
- DENSO Corporation; DENSO International America, Inc.; DENSO International Korea Corporation; DENSO Korea Automotive Corporation; DENSO Automotive Deutschland GmbH; ASMO Co., Ltd.; ASMO North America, LLC; ASMO Greenville of North Carolina, Inc.; and ASMO Manufacturing, Inc. (collectively, "DENSO"),

- Furukawa Electric Co., Ltd. and American Furukawa, Inc. (together, "Furukawa"),
- G.S. Electech, Inc., G.S. Wiring Systems Inc., and G.S.W. Manufacturing Inc. (collectively, "G.S. Electech"),
- LEONI Wiring Systems, Inc. and Leonische Holding Inc. (together, "LEONI"),
- Mitsubishi Electric Corporation; Mitsubishi Electric US Holdings, Inc.; and Mitsubishi Electric Automotive America, Inc. (collectively, "MELCO"),
- NSK Ltd., NSK Americas, Inc.; NSK Steering Systems Co., Ltd.; and NSK Steering Systems America, Inc. (collectively, "NSK"),
- Omron Automotive Electronics Co. Ltd. ("Omron"),
- Schaeffler Group USA Inc. ("Schaeffler"),
- Sumitomo Riko Co., Ltd. and DTR Industries, Inc. (together, "Sumitomo Riko"),
- Tokai Rika Co., Ltd. and TRAM, Inc. d/b/a Tokai Rika U.S.A. Inc. (together, "Tokai Rika"), and
- Valeo Japan Co., Ltd., on behalf of itself and Valeo Inc.; Valeo Electrical Systems, Inc.; and Valeo Climate Control Corp. (collectively, "VALEO").

The Round 1 Settling Defendants included:

- Autoliv, Inc.; Autoliv ASP, Inc.; Autoliv B.V. & Co. KG; Autoliv Safety Technology, Inc.; and Autoliv Japan Ltd.,
- Fujikura, Ltd. and Fujikura Automotive America LLC,
- Hitachi Automotive Systems, Ltd.,
- Kyungshin-Lear Sales and Engineering, LLC,
- Lear Corporation,
- Nippon Seiki Co., Ltd.; N.S. International, Ltd.; and New Sabina Industries, Inc.,
- Panasonic Corporation and Panasonic Corporation of North America,
- Sumitomo Electric Industries, Ltd.; Sumitomo Wiring Systems, Ltd.; Sumitomo Electric Wiring Systems, Inc. (incorporating K&S Wiring Systems, Inc.); and Sumitomo Wiring Systems (U.S.A.) Inc.,
- T.RAD Co., Ltd. and T.RAD North America, Inc.,
- TRW Deutschland Holding GmbH and ZF TRW Automotive Holdings Corp. (formerly known as "TRW Automotive Holdings Corp."), and
- Yazaki Corporation and Yazaki North America, Incorporated.

Depending upon the case, Settlement Class Members are included in the Settlements if, from 1996 to 2016, they: (1) bought or leased a qualifying new vehicle in the U.S. for their own use (not for resale), or (2) paid to replace a qualifying part in their vehicle. In general, the qualifying vehicles include four-wheeled passenger automobiles, cars, light trucks, pickup trucks, crossovers, vans, mini-vans, and sport utility vehicles. The Round 2 Settlements provide monetary recovery ("damages") for consumers and businesses in 30 states and the District of Columbia. The Round 2 Settlements also include non-monetary relief, including Settling Defendants' cooperation in the ongoing litigations. With the exception of Leoni, the Round 2 Settling Defendants have also agreed not to engage in the conduct that is the subject of the lawsuits.

The Statewide Damages Classes that may be eligible for monetary recovery include consumers in the District of Columbia and the following states: Arizona, Arkansas, California, Florida, Hawaii, Iowa, Kansas, Maine, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Mexico, New York, North Carolina, North Dakota, Oregon, Rhode Island, South Carolina, South Dakota, Tennessee, Utah, Vermont, West Virginia, and Wisconsin.

Paid and earned media is necessary to reach unidentified Settlement Class Members.

## NOTICE PROGRAM OVERVIEW:
## PROGRAM COMPONENTS

The September 2016 Notice Program outlines procedures to provide notice of the above referenced Settlements in *In re Automotive Parts Antitrust Litigation* as a class action, consistent with the requirements set forth in Rule 23 of the Federal Rules of Civil Procedure.

Based on information provided by Co-Lead Class Counsel, the results of research on Settlement Class Members and their response to media, and the media habits of the target audience, Kinsella recommends the following notice program.

➢ **INDIVIDUAL NOTICE:** The Settlement Administrator, Garden City Group, LLC ("GCG"), will send an email or mailed notice to those individuals who previously registered on the Settlements' website, www.AutoPartsClass.com.

➢ **PAID MEDIA-BASED NOTICE:** Kinsella recommends paid media notice comprised of print publications and Internet that will reach Class Members, including:

   ➢ Consumer magazines, newspaper supplements, a national newspaper, trade publications, and

   ➢ Internet banner ads on multiple networks, hundreds of targeted websites, and a fleet association website.

➢ **EARNED MEDIA:** Kinsella recommends amplifying paid media notice efforts with earned media, including:

   ➢ Media Outreach,

   ➢ Multimedia News Release,

   ➢ Statewide Press Releases, and

   ➢ Keyword Search Advertising.

To complement the September 2016 Notice Program and ensure Class Members' easy access to updated information, Kinsella recommends updating the dedicated informational website, www.AutoPartsClass.com.

# INDIVIDUAL NOTICE

GCG will send an email or mailed notice to those individuals who previously registered on the litigation website, www.AutoPartsClass.com.

Potential Settlement Class Members who provided a valid email address will receive an email alert that notifies them about the Settlements and directs them to visit the website to read updated information about the Settlements and the litigation. GCG will mail the Summary (Publication) Notice to potential Settlement Class Members who provided only a mailing address.

In addition, the updated Detailed (or Long Form) Notice will be sent via first-class mail to all potential Settlement Class Members who call or write to request a copy as a result of seeing the toll-free number or PO Box address. The Detailed Notice will also be available on the informational website as a PDF file. The toll-free information line and informational website address will appear prominently in the Detailed Notice.

# PAID MEDIA PROGRAM

To reach Class Members, Kinsella recommends using measurable paid media. Paid media advertising is guaranteed to appear, allowing for control of the content, timing, and positioning of the message.

When considering which media to use for this case, Kinsella evaluated the latest media survey to determine the media consumption habits of the following target audience: Adults 18 years of age and older who currently own or lease a new motor vehicle ("New Vehicle Owners/Lessees"). Kinsella also reviewed historical media survey data for New Vehicle Owners/Lessees over the entire class period and found that the demographics of this target audience have not changed significantly during this time. Therefore, the proposed target audience of New Vehicle Owners/Lessees is an appropriate target for media selection and measurement.

Based on data regarding the target audience's media consumption, Kinsella researched the most appropriate media outlets that would be best for this case. Kinsella reviewed available consumer magazines, newspapers, newspaper supplements, and Internet networks for reach of the target audience. Magazine, newspaper supplement, newspaper, and Internet advertising will provide an efficient plan to reach New Vehicle Owners/Lessees.

The Settlement Classes also include businesses, specifically fleet owners. As noted below, fleet owners are not measured in the survey data used to review media consumption habits. However, supplemental paid media (national newspaper, trade publication, and Internet advertising) is included in the September 2016 Notice Program to reach fleet owners.

*In re Automotive Parts Antitrust Litigation*

# PAID MEDIA PLACEMENTS SUMMARY

The following list provides a brief summary of Kinsella's recommended media placements in this case. More detailed information about each publication and its applicability to the target audience in this case appears below.

## PRINT PUBLICATIONS

**Newspaper Supplements**
- *American Profile*
- *Parade*

**Consumer Magazines**
- *Field & Stream*
- *National Geographic*
- *People*
- *Reader's Digest*
- *Southern Living*
- *Woman's Day*

**Newspaper**
- *Wall Street Journal*

**Trade Publications**
- *Auto Rental News*
- *Automotive Fleet*

## ONLINE MEDIA

**Internet Banner Ads**
- Advertising.com
- Conversant
- Facebook.com
- LinkedIn
- Viant (formerly Specific Media)
- Xaxis
- Yahoo!
- National Association of Fleet Administrators website (www.nafa.org)

**Targeted Internet**

**Keyword Search**
- Google (includes search partners)
- Bing (includes search partners)

---

© 2016 KINSELLA MEDIA, LLC

*In re Automotive Parts Antitrust Litigation*

# PAID MEDIA METHODOLOGY

Kinsella notice programs directed to Class Members: (1) identify the demographics of Class Members and establish a target audience, (2) outline the methodology for selecting the media and other program elements and how they relate to product usage or exposure, and (3) provide results that quantify for the court the adequacy of the notice based upon recognized tools of media measurement.

In the wake of the Supreme Court's decisions in *Daubert v. Merrell Dow Pharmaceuticals*, 509 U.S. 579 (1993) and *Kumho Tire Co. v. Carmichael*, 526 U.S. 137 (1999), the reliability of a notice expert's testimony may be tested against the standards developed within the media industry for determining to what degree and at what frequency a target audience has been reached. In assessing the expert's reliability, the court must determine whether the testifying expert "employs in the courtroom the same level of intellectual rigor that characterizes the practice of an expert in the relevant field." *Kumho*, 526 U.S. at 152. That showing may utilize evidence that the expert's data and methodology are similar to that used by professionals in the relevant field.

In keeping with the *Daubert* and *Kumho* rulings, Kinsella employs methodology and measurement tools used in the media planning and advertising industry for designing and measuring the adequacy of a paid media program to reach a particular audience.

Choosing a target audience that encompasses the characteristics of Class Members is the first step when designing the paid media program. Kinsella chooses media outlets based on their ability to provide effective and cost-efficient penetration of the target audience. Then it measures the selected media against the target audience to quantify the reach of the media program and frequency of exposure to the media. Reach and frequency estimates are two of the primary measurements used to quantify the media penetration of a target audience.

> ➢ *Reach* is the estimated percentage of a target audience that is exposed one or more times through a specific media outlet or combination of media outlets within a given period.

> ➢ *Frequency* is the estimated average number of opportunities an audience member has to see the notice.

© 2016 KINSELLA MEDIA, LLC

*In re Automotive Parts Antitrust Litigation*

TARGET AUDIENCE:
# SELECTION METHODOLOGY

To develop a profile of the demographics and media habits of potential Class Members, Kinsella analyzed syndicated data available from GfK MRI's *2015 Doublebase Study.*[1]

GfK MRI is the leading U.S. supplier of multimedia audience research. As a nationally accredited media and market research firm, it provides information to magazines, television, radio, Internet, other media, leading national advertisers, and over 450 advertising agencies – including 90 of the top 100 in the U.S. GfK MRI's nationally syndicated data is widely used by these companies as the basis for the majority of the media and marketing plans written for advertised brands in the U.S.

Specifically, GfK MRI presents a single-source measurement of major media, products, services, and in-depth consumer demographic and lifestyle characteristics. GfK MRI provides data on media usage, audience composition, and other relevant factors pertaining to all major media types as well as print readership for Adults 18 years and older in the U.S. ("US Adults 18+"). Data is not collected on people under the age of 18.

Kinsella will measure media against the following primary target:

➢ New Vehicle Owners/Lessees

Using New Vehicle Owners/Lessees for media selection and measurement purposes is appropriate for this case because it is the closest measureable target to the Class (individuals who bought or leased a new vehicle or paid to replace a qualifying part in their vehicle from 1996 to 2016). According to GfK MRI, the demographics for New Car Owners has not changed in at least 20 years.

The Settlement Classes are made up of individual car owners/lessees as well as fleet owners. As discussed, New Vehicle Owners/Lessees are measured in GfK MRI; however, fleet owners or replacement part purchasers are not measured in the survey data. Kinsella believes that the target audience of New Vehicle Owners/Lessees is appropriate for all of the Classes because it is highly likely that fleet owners and replacement part purchasers bought or leased new motor vehicles during the

---

[1] Since 1979, GfK MRI's *Survey of the American Consumer* has conducted detailed polling of a large sample of U.S. adults about the media they see and hear and the products they use. Participants in the survey are identified by age, occupation, income, education, and where they live, among other things. They are asked what magazines and newspapers they read, what TV shows and cable channels they watch, and about Internet access and radio formats. Survey data indicate the brands and products they use from among 500 categories and 6,000 consumer brands. The data from this survey is used by media practitioners industry-wide to characterize media and product users by demographics and account for and compare the size and make-up of media audiences. The *Doublebase Study* consists of two years of *Survey of the American Consumer* data. (GfK MRI was known until mid-2010 as Mediamark Research & Intelligence or MRI).

*In re Automotive Parts Antitrust Litigation*

relevant class periods.  However, business publications (newspaper and trade publications) and Internet advertising (on a fleet association website) included in the plan will specifically target fleet owners, and replacement part purchasers will also have opportunities to see the notice.

## DEMOGRAPHICS

Based on GfK MRI data, the table below outlines the demographics of New Vehicle Owners/Lessees and the demographics of adults 18 years and older ("Adults 18+") for comparison purposes:

| DEMOGRAPHICS | ADULTS 18+ | NEW VEHICLE OWNERS/LESSEES |
|---|---|---|
| **Gender** | | |
| Male | 48.2% | 48.3% |
| Female | 51.8% | 51.7% |
| **Age** | | |
| 18-24 | 12.7% | 10.6% |
| 25-34 | 17.6% | 15.0% |
| 35-44 | 16.8% | 16.3% |
| 45-54 | 18.3% | 19.2% |
| 55-64 | 16.3% | 18.0% |
| 65+ | 18.2% | 20.9% |
| **Education** | | |
| Graduated/Attended College | 57.7% | 65.6% |
| Graduated High School | 29.7% | 26.5% |
| **Household Income[2]** | | |
| Under $20,000 | 13.6% | 5.6% |
| $20,000 - $39,999 | 18.9% | 13.3% |
| $40,000 - $59,999 | 16.6% | 15.3% |
| $60,000 - $74,999 | 10.6% | 11.7% |
| $75,000+ | 40.3% | 54.1% |
| $100,000+ | 26.9% | 37.3% |
| **Ethnicity[3]** | | |
| Caucasian | 75.3% | 80.8% |
| African-American | 12.5% | 8.6% |
| Hispanic | 15.0% | 12.5% |
| Asian | 3.2% | 3.6% |
| Other | 9.6% | 7.7% |
| **Location[4]** | | |

---

[2] The total percentages listed do not equal exactly 100% percent because GfK MRI rounds up all percentages to the nearest tenth of a decimal.

[3] The GfK MRI *Doublebase Study* allows for multi-classification of an individual's ethnicity.  Therefore, the sum of all ethnicities may be greater than 100%.

[4] A Counties, as defined by A.C. Nielsen Company ("Nielsen"), are all counties belonging to the 25 largest metropolitan areas.  These metro areas correspond to the standard Metropolitan Statistical Areas and include the largest cities and consolidated areas in the United States.  B Counties, as defined by Nielsen, are all counties not included under A that have either a population greater than 150,000 or are in a metro area with a population greater than 150,000 according to the latest census. C Counties, as defined by Nielsen, are all counties

© 2016 KINSELLA MEDIA, LLC

| DEMOGRAPHICS | ADULTS 18+ | NEW VEHICLE OWNERS/LESSEES |
|---|---|---|
| A & B Counties (Metro) | 71.4% | 74.3% |
| C & D Counties (Rural) | 28.7% | 25.7% |

Based on this information, the demographics of New Vehicle Owners/Lessees include:

- ➢ 58.1% are adults 45 years of age or older
- ➢ 65.6% have graduated or attended college
- ➢ 65.8% have a household income of $60,000 or more
- ➢ 74.3% live in metro counties

# MEDIA USAGE

Individuals spend varying amounts of time with different media. Certain demographic groups may be heavy consumers, light consumers, or non-users of a particular medium. For example, GfK MRI data shows that individuals who are less educated are likely to be heavy television viewers and light newspaper readers. Conversely, highly educated individuals are more likely to be heavy newspaper readers and light television viewers.

Kinsella notice plans focus on the media types used most often by the target audiences. To examine their media habits, Kinsella compares the target audience's media usage to that of the average adult 18 years of age and older ("Adults 18+") in usage quintiles reported by GfK MRI. The study ranks respondents based on their amount of exposure to a medium and divides them into five equal-sized groups ("quintiles") from heaviest usage (1) to lightest usage (5).

The media usage of the target audience in each quintile is expressed as an index. An index of 100 is the average adult's usage of a particular medium. Therefore, an index above 100 indicates a heavier usage of the medium than the average adult, and an index below 100 indicates a lighter usage of the medium than the average adult.

The target audience's top two quintiles (heaviest and next heaviest usage) for each type of media are:

| MEDIA | ADULTS 18+ | NEW VEHICLE OWNERS/LESSEES |
|---|---|---|
| **Magazine** | | |
| Quintile 1 | 100 | 102 |

---

not included under A or B that either have a population greater than 40,000 or are in a metro area with a population greater than 40,000 according to the latest census. D Counties are, essentially, rural counties.

---

© 2016 KINSELLA MEDIA, LLC

*In re Automotive Parts Antitrust Litigation*

| MEDIA | ADULTS 18+ | NEW VEHICLE OWNERS/LESSEES |
|---|---|---|
| Quintile 2 | 100 | 108 |
| **Newspaper** | | |
| Quintile 1 | 100 | 117 |
| Quintile 2 | 100 | 95 |
| **Radio** | | |
| Quintile 1 | 100 | 94 |
| Quintile 2 | 100 | 105 |
| **Television** | | |
| Quintile 1 | 100 | 88 |
| Quintile 2 | 100 | 103 |
| **Internet** | | |
| Quintile 1 | 100 | 98 |
| Quintile 2 | 100 | 106 |

This information indicates that New Vehicle Owners/Lessees' are average to above average consumers of magazines, newspapers, and Internet.

## MEDIA SELECTION

In a fragmented media landscape, a multimedia plan can increase coverage to reach our target audience ("New Vehicle Owners/Lessees") because it gives them more opportunities to be exposed to the message.

Kinsella evaluated the proposed media campaign by considering the most appropriate media to convey the message. Planning in today's media environment is complex given the many choices consumers and businesses have to obtain information. Each media type offers specific benefits in communication. A mix of media types allows us to take advantage of these complementary tactics.

Like the overall U.S. population, New Vehicle Owners/Lessees are made up of individuals with diverse characteristics and interests (*see* Demographics Section). The person who buys a BMW M5 is different than the person who buys a Toyota Sienna – their income, lifestyle, and media choices often differ. Therefore, media must effectively and efficiently reach all members of these Classes. In the proposed September 2016 Notice Program, Kinsella considered the Program's objectives and determined that a media mix including print and Internet advertising was the most appropriate approach.

Kinsella looked at the different age segments of New Vehicle Owners/Lessees' to better understand their media habits. As the chart below shows, Kinsella used different magazines and websites to reach various sub-groups of New Vehicle Owners/Lessees. Online networks will deliver the notice across a wide variety of sites to a broad range of ages. While online efforts will allow us to reach the younger segment, Adults 18-34, it will also reach Adults who are 35 years of age or older as well. Although the

*In re Automotive Parts Antitrust Litigation*

individual components may differ from the previous notice programs, the media channels themselves remain the same, as they are aligned with the target audience's media habits.

| MEDIA | PRIMARY TARGET | COMPOSITION* | MEDIAN AGE |
|---|---|---|---|
| *American Profile* | Women 25+ | 44.9% | 46 |
| *Parade* | Adults 45+ | 53.7% | 56 |
| Newspaper Supplements | Adults 55+ | 57.1% | 58 |
| *Field & Stream* | Men 25+ | 43.9% | 50 |
| *National Geographic* | Adults 25+ | 47.9% | 52 |
| *People* | Women | 49.6% | 46 |
| *Reader's Digest* | Adults 50+ | 49.5% | 59 |
| *Southern Living* | Women 45+ | 53.2% | 57 |
| *Woman's Day* | Women 35+ | 49.3% | 58 |
| *The Wall Street Journal* | Business/High Income | 65.0% | 53 |
| *Auto Rental News* | Businesses | Not Measured | Not Measured |
| *Automotive Fleet* | Businesses | Not Measured | Not Measured |
| Online Usage | Adults 18+ | 47.5% | 48 |

*Read: 44.9% of *American Profile* readers own or lease a new car.

These publications were selected for a variety of reasons, including appropriateness for the target audience and capability of cost-effective reach. *Parade* and *American Profile*, due to their massive circulation, are among the highest reaching publications against the target audience, providing an opportunity for a large number of New Vehicle Owners/Lessees to see the Notice. A majority of the readers of *Field & Stream*, *National Geographic*, *People*, *Reader's Digest*, *Southern Living*, and *Woman's Day* are New Vehicle Owners/Lessees. *The Wall Street Journal*, *Auto Rental News*, and *Automotive Fleet* were included to reach business readers and fleet owners. In combination with their high reach capabilities, the selected publications deliver a very cost-effective reach of New Vehicle Owners/Lessees.

## PAID MEDIA PLACEMENTS:
## NEWSPAPER SUPPLEMENTS

*American Profile* and *Parade* are newspaper supplements that are inserted into weekend or Sunday editions of newspapers nationwide. These magazines, printed on newsprint, contain articles written for broad, general appeal and encourage readership through brevity. Issues are typically fewer than 30

© 2016 KINSELLA MEDIA, LLC

*In re Automotive Parts Antitrust Litigation*

pages.  For the September 2016 Notice Program, Kinsella selected newspaper supplements because of their cost-effective reach of the target audience.

*American Profile* appears in 798 newspapers, and *Parade* appears in 624 newspapers.  There is a small amount of overlap, as some newspapers carry more than one supplement, so these numbers are not cumulative.  *Parade* reaches every major media market in the country.  The selected supplements provide coverage in all 50 states and the District of Columbia.  A list of the newspapers into which the selected supplements are inserted is attached as **Exhibit 1**.

Kinsella recommends the following newspaper supplement placements:

**American**Profile

- ➢ A Digest-page ad (4.562" x 6.562") in *American Profile* with an estimated circulation of 6,000,000.

- ➢ *American Profile* is published bi-weekly and a rural-focused newspaper supplement.  The magazine provides content on the people, places, and experiences of hometowns across the country.

**PARADE**

- ➢ A 2/5-page ad (4.562" x 6.562") in *Parade* with an estimated circulation of 22,000,000.

- ➢ *Parade* is the highest circulating magazine in the world.  Carrier newspapers serve major urban and suburban markets in the U.S.

## CONSUMER MAGAZINES

Most adults read one or more magazines during an average month, and nearly three out of five adults read or look at a magazine daily.  Weekly magazines quickly accumulate readership and provide timely and efficient notice to readers.  Kinsella chose the specific consumer magazines listed below because they are among the highest ranking in coverage of the target audience.

Kinsella recommends the following consumer magazine placements:



- ➢ A half-page ad (4.625" x 7.5") in *Field and Stream* with an estimated circulation of 1,200,000.

➢ Field and Stream is published 9 times a year and covers the outdoor lifestyle on fishing and hunting.  Editorial content also covers vehicles, products, and gear, and emphasizes sporting ethics, conservation, and environmental issues.



➢ A full-page ad (5.75" x 9") in *National Geographic* with an estimated circulation of 3,100,000.

➢ *National Geographic* is published monthly and covers people and places internationally. Readers spend an average of 56 minutes with each issue and tend to be upper-income and educated.



➢ Two half-page ads (3.375" x 10") in *People* with an estimated circulation of 3,400,000.

➢ *People* is a weekly publication covering contemporary personalities in entertainment, politics, business, and other current events.



➢ A full-page ad (4.687" x 6.75") in *Reader's Digest* with an estimated circulation of 3,000,000.

➢ *Reader's Digest* is a compendium published 10 times a year of selected excerpts from other publications as well as original pieces.

# Southern Living.

➢ A half-page ad (3.5" x 10") in *Southern Living* with an estimated circulation of 2,800,000.

➢ *Southern Living* is a monthly publication covering recipes, decorating ideas, gardening tips, and travel destinations for Southern life.

*In re Automotive Parts Antitrust Litigation*



➤ A half-page ad (3.5" x 10") in *Woman's Day* with an estimated circulation of 3,250,000.

➤ *Woman's Day* is published 10 times a year and covers food, family, and health.

## SUPPLEMENTAL BUSINESS PUBLICATIONS

To ensure that business owners, specifically fleet owners, have an opportunity to see information about the Settlements, the Publication Notice will appear in a national newspaper and two trade publications.

Kinsella recommends the following placements:



➤ A sixth-page ad (5.35" x 7") in the daily edition of *The Wall Street Journal* with an estimated circulation of 1,321,827.

➤ *The Wall Street Journal* is one of the top business news publications in the world.



➤ A full-page ad (7.875" x 10.75") in *Auto Rental News* with an estimated circulation of 8,772.

➤ *Auto Rental* is the top trade magazine of the car and truck rental industry.



➤ A full-page ad (7" x 10") in *Automotive Fleet* with an estimated circulation of 21,071.

➤ *Automotive Fleet* is targeted at car, light, and medium truck/van fleet managers and owners. Content includes fleet management, purchasing, operations remarketing, safety, maintenance, and industry news and statistics.

## TARGET AUDIENCE'S PRINT READERSHIP

Readership includes both primary readers and pass-along readers. Primary readers purchase a publication or are members of a household where the publication was purchased. Pass-along readers are

those who read the publication outside the home, in places such as a doctor's office. The table below indicates the estimated number of readers in the target audience of an average issue of the magazine or newspaper supplement:

| PUBLICATION | INSERTIONS | NEW VEHICLE OWNERS/LESSEES |
|---|---|---|
| *American Profile* | 1 | 7,210,000 |
| *Field & Stream* | 1 | 3,882,000 |
| *National Geographic* | 1 | 14,938,000 |
| *Parade* | 1 | 25,543,000 |
| *People* | 2 | 19,410,000 |
| *Reader's Digest* | 1 | 8,695,000 |
| *Southern Living* | 1 | 7,869,000 |
| *Woman's Day* | 1 | 7,993,000 |
| *The Wall Street Journal* | 1 | 1,647,000 |

GfK MRI does not measure *Auto Rental News* or *Automotive Fleet*. Therefore, their contribution to the overall reach of the media is not calculated.

# INTERNET ADVERTISING

Kinsella recommends incorporating Internet advertising into the September 2016 Notice Program to provide potential Class Members with additional notice opportunities. Over 87% of New Vehicle Owners/Lessees have used the Internet in the past 30 days.[5]

## WEBSITE ADVERTISING

Internet advertising delivers an immediate message and allows the viewer to click on a banner advertisement and instantly be directed to a website for further information. Banner ads are typically located either at the top or side of a website page. Highly engaging animated banner ads are more likely to capture viewers' attention because they include moving images and text.

Kinsella will produce an animated banner advertisement that will provide information on the Settlements. Kinsella will purchase approximately 315,823,001 gross impressions[6] across various websites, such as those noted below. Impressions will be allocated to maximize exposure during the campaign across websites that are best driving potential Class Members to the website. Delivery of Internet impressions to specific sites and categories within sites are subject to availability at the time Kinsella purchases the media.

---

[5] GfK MRI.
[6] Gross impressions are the total number of times a media outlet containing the Notice is seen. This figure does not represent the total number of unique viewers of the Notice, as some viewers/readers will see the Notice in more than one media outlet.

*In re Automotive Parts Antitrust Litigation*



➢ Advertising.com Network is one of the largest online networks, with priority access to AOL inventory. A sample list of properties and websites in the Advertising.com Network is attached as **Exhibit 2**.



➢ Conversant is an online network that delivers results based on data and provides deeper engagement using personalization to reach individuals. A sample list of properties and websites in the Conversant Network is attached as **Exhibit 3**.



➢ Facebook.com is a free, global social networking website that helps people communicate with friends, family, and coworkers. Some Facebook ads will be targeted to reach car owners.

**Linked** in.

➢ LinkedIn is an interconnected network of experienced professionals from around the world, representing 175 industries and 200 countries. Users can find, be introduced to, and collaborate with qualified professionals that they need to work with to accomplish their goals. LinkedIn advertising will be focused on those who follow the automotive industry and work in fleet-related positions.

**VIANT.**
Viant

➢ Viant (formerly Specific Media) is an online media company consisting of premium sites (a sample list of sites is attached as **Exhibit 4**) that cover topics such as news, entertainment, and sports and recreation, enabling advertisers to target audiences through advanced proprietary technologies across a premium network.


XAXIS

➢ Xaxis is a global digital media platform that connects advertisers and audiences across all media channels (a sample list of sites is attached as **Exhibit 5**).

---



➤ Yahoo! is a leading Internet brand and a global online network of integrated services providing users with entertainment and other quality content. (A sample list of site categories is attached as **Exhibit 6**.)

## ASSOCIATION AND TRADE PUBLICATION WEBSITE ADVERTISING

To specifically reach fleet owners, banner advertisements will appear for 4 to 6 weeks on the following website:



➤ The National Association of Fleet Administrators ("NAFA") is a professional society that serves the needs of members who manage fleets of automobiles, SUVs, trucks, and vans.

➤ To specifically reach fleet owners, banner advertisements will appear for one month on the NAFA website ([www.nafa.org](http://www.nafa.org)).

## TARGETED INTERNET ADVERTISING

Targeted Internet advertising will be used to reach potential Class Members using various tactics. This type of advertising allows a banner ad to reach a specific audience. Audiences are segmented into groups such as geography (location), interests, demographics, etc. based on data collected from their online browsing and other information provided on the Internet. Then an advertiser can choose which group they want to see their banner ad. Although this advertising is not measurable against a standard target audience (and cannot contribute to reach and frequency measurements), it can often be more effective at getting a response from Internet users.

In the September 2016 Notice Program, targeted Internet advertising will be used to reach specific car owners; individuals interested in automotive topics, car parts, or repair; individuals who've purchased automotive products and aftermarket accessories; and individuals who clicked on banner ads related or previously visited the litigation website.

The actual networks, or publisher websites are to be determined at the time of placement.

## KEYWORD SEARCH ADS AND ORGANIC SEARCH

The other Internet tools that Kinsella utilizes are organic and paid keyword searches. Search engines, such as Google and Bing, are crucial for today's online users to find the information they are looking for – the right website, relevant information, and/or the location of a new restaurant in the city.

*In re Automotive Parts Antitrust Litigation*

Nearly everyone who has ever used the Internet has used a search engine, so typing keywords into a search box is a familiar experience.  For example, Google shows pages and ads in response to the keywords that are typed.  Website administrators rely on these search engines to help drive traffic to their websites.  This happens two ways: (1) organic search results and (2) using paid search terms.

- Organic search results are the webpage listings that most closely match the user's search query based on relevance.  Relevancy increases as other pages link to the Settlements' website (*e.g.*, if a journalist writes a story and provides a link to the website, this action will help the overall organic ranking).
- Paid results are basically advertisements — website owners paid to have their webpage display for certain keywords, so these listings show up when someone runs a search query containing those keywords.

Kinsella will purchase sponsored links to appear when searchers enter certain terms (*e.g.*, "Auto Parts Settlement").  By purchasing a variety of keywords and phrases that are both broadly and specifically related to the content of a website, Kinsella can ensure that the Settlements' website will appear in the top results of an online user's search query.  These results are separated from organic results by placing the word "Ad" next to the website URL.  The keyword advertisement will appear either at the top or right hand side of the search results and will direct potential Class Members to the Settlements' website.

## NATIONAL MEDIA DELIVERY

The paid media program outlined in this plan provides Class Members with multiple exposure opportunities to media outlets carrying the Notice and delivers the following estimated reach and frequency measurements to the target audience defined by the 2015 GfK MRI Media + comScore Study:[7,8]

- ➤ An estimated 80.1% of New Vehicle Owners/Lessees will be reached with an average estimated frequency of 2.5 times.

In comparison, the reach of the Initial Notice Program was 80.4%, and the frequency was 2.9.  The reach of the Combined Notice Program was 80.5%, and the frequency was 2.9.  The September 2016

---

[7] GfK MRI Net+ Fusion combines GfK MRI's *Survey of the American Consumer* and Nielsen Online's NetView, providing a single-source dataset of off-line and online media usage by American consumers.  Nielsen uses a patented metering technology and representative panels of Internet users to collect and report consumer Internet usage.  The GfK MRI survey provides data on magazine and newspaper reading, television viewing, radio listening, product consumption, psychographic characteristics, computer and Internet access configurations, and geo-demographic characteristics.  Combining the two datasets provides unduplicated audience estimates across print and online media.  Data is then combined with comScore, a source of Internet audience measurement for advertising agencies, publishers, marketers, and financial analysts.

[8] The trade publications (*Auto Rental News* and *Automotive Fleet*), Internet advertising on the NAFA website, and Targeted Internet advertising are not measured for this target audience, and their contribution to the overall reach of the media is not calculated.

© 2016 KINSELLA MEDIA, LLC

*In re Automotive Parts Antitrust Litigation*

Notice Program was designed to be similar to the Initial Notice Program. It also includes additional Internet advertising to cost effectively maintain a reach of at least 80% (as was achieved in the earlier notice programs).

## NOTICE DESIGN:
## DETAILED NOTICE

The updated Detailed Notice (**Exhibit 7**) will be compliant with Rule 23 and consistent with the Federal Judicial Center's "illustrative" class action notices. Specifically, the Detailed Notice will clearly and concisely state in plain, easily understood language:

- ➤ The nature of the action;
- ➤ The definition of the classes certified;
- ➤ The class claims, issues, or defenses;
- ➤ That a class member may enter an appearance through an attorney if the member so desires;
- ➤ That the Court will exclude from the class any member who requests exclusion;
- ➤ The time and manner for requesting exclusion; and
- ➤ The binding effect of a class judgment on members under Rule 23 (c)(3).

This Notice is designed to encourage readership and understanding, in a well-organized and reader-friendly format. Also, the Detailed Notice will prominently feature the toll-free number (1-877-940-5043) and website address for Class Members to obtain more information.

## SUMMARY NOTICE

Rule 23(c)(2) of the Federal Rules of Civil Procedure requires notices in 23(b)(3) class actions to be written in "plain, easily understood language." Kinsella applies the plain language requirement in drafting all notices in federal and state class actions. The firm maintains a strong commitment to adhering to the plain language requirement, while drawing on its experience and expertise to draft notices that effectively convey the necessary information to Class Members.

The plain language, updated Summary Notice (**Exhibit 8**) is designed to alert Class Members to the litigation by using a bold headline. This headline will enable Class Members to quickly determine if they are potentially affected by the litigation. Plain language text provides important information regarding the subject of the litigation, Class definition, and legal rights available to Class Members. The Summary Notice includes all the substantive information required by Rule 23.

Each notice prominently features the toll-free number and website address for Class Members to obtain the Detailed Notice and other information.

*In re Automotive Parts Antitrust Litigation*

# WEBSITE AND INTERNET ADS

An informational, interactive website is a critical component of the September 2016 Notice Program. A website is a constant information source instantly accessible to millions. The website will continue to take advantage of the Internet's ability to serve as a key distribution channel and customer service bureau. The informational website, www.AutoPartsClass.com, will be updated prior to launch of the September 2016 Notice Program. The site will employ the design characteristics laid out below, so Class Members can easily find the information they need about the Settlements and find out how to contact the Settlement Administrator should the website not address their specific needs.

## WEBSITE DESIGN

Combining clean site design, consistent site navigation cues, and search engine optimization, the website will provide Class Members with easy access to the details of the litigation.

➢ **CLEAN DESIGN:** The site is designed for ease of navigation and comprehension, with user-friendly words and icons. Once the user enters the website from the homepage, a directory located in a column on the left-hand side of the page will provide links to the information available on the website. This information will include "Important Court Documents," "Frequently Asked Questions," "Notice," and "File a Claim". The website also provides the toll-free number, mailing address, and email address for individuals seeking additional information.

➢ **CONSISTENT NAVIGATION CUES:** Whenever a user goes from the homepage to another part of the site, links to the homepage and subsections will remain on the left side of all pages, while the case title and citation remains fixed at the top of each page.

## BANNER AD DESIGN

Internet banner advertisements are designed to alert Class Members about the litigation and additional settlements by using a bold headline that enables Class Members to quickly determine if they may be affected. When a user clicks the banner advertisement, they will be connected to the Settlements' website.

# EARNED MEDIA PROGRAM

The primary purpose of the earned media portion of the September 2016 Notice Program is to create interest in and awareness of the story, generate media coverage, and get consumers to act on the information.

Kinsella will distribute the message to media outlets (newspapers, websites, television, and radio stations) to spark press interest and generate coverage that will provide potential Class Members with a basic overview of the Round 2 Settlements and how they can obtain further information about their rights or file a claim. This will also help ensure that journalists that report on the story will have complete information, including the Settlements' website and/or phone number.

*In re Automotive Parts Antitrust Litigation*

Earned media programs have proven useful in past notice campaigns.  Pitch teams highlight the benefits of the Settlements and any potential refund for consumers and encourage journalists to inform readers. Information about the Round 2 Settlements will be used to draw interest for potential stories about this litigation.  This piece will likely help overall response in this case because North American consumers report high levels of trust in impartial sources, such as editorial content from newspapers (63%).[9]

Below is more information about these elements:

## MULTIMEDIA NEWS RELEASE

Kinsella will distribute a Multimedia News Release ("MNR") with updated information about the Settlements.  The MNR combines videos, images, news releases, and other downloadable materials into an interactive web platform that can be easily distributed across the Internet, including social networks. An MNR is recommended over a standard wire news release because it is targeted not just to reporters, but consumers online.  It also tells a story more effectively and visually rather than relying on text and photos alone.  According to a recent PR Newswire study, press releases that include multimedia elements and links have 51 times more views than a standard text-only press release. [10]

As described in more detail below, the MNR distribution will be supported with email and phone outreach to targeted media outlets to solicit their interest in the story and generate free media coverage. Earned media coverage creates legitimacy and credibility in the minds of the consumers because it is delivered and received through credible organizations, such as newspaper reporters/columnists, television or radio anchors/reporters, influential bloggers, and word-of-mouth on social media networks.[11]

## STATEWIDE PRESS RELEASES

Kinsella will distribute a press release over PR Newswire to media outlets in the affected 30 states and District of Columbia.  The press release will highlight the toll-free telephone number and informational website address, so Class Members can obtain complete information.

## MEDIA OUTREACH

Consumers and businesses consider different sources of information when making informed decisions about purchasing or maintaining a vehicle.  To reach them, a media pitch team will reach out to a variety of traditional print and online news outlets in the 30 affected states and DC, including everything from the Associated Press to the leading auto blog, *Jalopnik*.  The media pitch team will look for ongoing opportunities to raise awareness with auto beat and consumer reporters at the national wire

---

[9] Nielsen, Global Trust in Advertising (September 2015), available at www.nielsen.com/us/en/insights/reports/2015/global-trust-in-advertising-2015.html (last visited Aug. 9, 2016).

[10]  Ragan Public Relations, Infographic: Increase your press release's visibility up to 5,000 percent (June 17, 2014), *available at* http://www.ragan.com/PublicRelations/Articles/48459.aspx (last visited Aug. 9, 2016).

[11] Business Insider, *Earned Media And Social Media: How Brands Can Get Beyond The Hype* (July 16, 2013), *available at* http://www.businessinsider.com/earned-media-social-media-beyond-hype-2013-7#ixzz2jmrDEZz7 (last visited Aug. 9, 2016).

services, tier-1 national papers, periodicals (such as *Wall Street Journal*, *USA Today*, and *US News*), top-20 regional newspapers, and specialty auto news outlets, including *Edmunds*, *Kelly Blue Book (KBB)*, *Car & Driver*, *Motor Trend*, and others.

The aim is to engage these influencers to share news of the Additional Settlements with their followers, specifically targeting the informed consumer.  The outreach team will continue to follow-up with media outlets to maintain story interest throughout the notice period.

## MESSAGE DEVELOPMENT

All earned media outreach materials will be unbiased and informative, designed to provide potential Class Members with a basic overview of the Settlements and how they can obtain further information.

# TOLL-FREE TELEPHONE SUPPORT

A Toll-Free Support Line dedicated to these Settlements will be maintained at 1-877-940-5043, so callers can obtain additional information about the litigation.  The Interactive Voice Response (IVR) platform will be updated with current information and accessible 24 hours a day, seven days a week. The IVR will provide answers to frequently asked questions and the ability for callers to request that the Settlement Administrator mail them a Detailed Notice.  Should a caller have questions not addressed on the IVR, experienced representatives will be available to provide additional assistance Monday through Friday.

# EXHIBIT 1

Research

# American Profile's Community Table

**Newspapers and Circulation by State**                    **Effective August 21, 2016**

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| **Alabama** | **138,579** | | | | |
| | | The Outlook | Alexander City | AL | 5,683 |
| | | The News Courier | Athens | AL | 4,711 |
| | | Cherokee County Herald | Centre | AL | 2,445 |
| | | The Cullman Times | Cullman | AL | 7,236 |
| | | The Dothan Eagle | Dothan | AL | 30,700 |
| | | The Eufaula Tribune | Eufaula | AL | 5,582 |
| | | TheTimes-Record | Fayette | AL | 5,000 |
| | | Pickens County Herald | Fayette | AL | 5,000 |
| | | The Times-Journal | Fort Payne | AL | 5,200 |
| | | North Jefferson News | Gardendale | AL | 2,580 |
| | | Daily Mountain Eagle | Jasper | AL | 9,044 |
| | | The Opelika-Auburn News | Opelika | AL | 14,800 |
| | | St. Clair News-Aegis | Pell City | AL | 1,998 |
| | | The Wetumpka Herald | Tallassee | AL | 9,600 |
| | | Tuscaloosa News | Tuscaloosa | AL | 29,000 |
| **Arizona** | **107,705** | | | | |
| | | San Pedro Valley News - Sun | Benzon | AZ | 3,045 |
| | | Mohave Valley Daily News | Bullhead City | AZ | 9,134 |
| | | The Verde Independent & The Bugle | Cottonwood | AZ | 4,000 |
| | | The Daily Dispatch | Douglas | AZ | 4,080 |
| | | Arizona Silver Belt | Globe | AZ | 3,500 |
| | | The Tribune - News | Holbrook | AZ | 2,000 |
| | | The Kingman Daily Miner | Kingman | AZ | 7,300 |
| | | Today's News Herald/Parker Pioneer | Lake Havasu | AZ | 17,200 |
| | | Payson Roundup | Payson | AZ | 6,000 |
| | | The Daily Courier | Prescott | AZ | 14,000 |
| | | Eastern Arizona Courier | Safford | AZ | 6,900 |
| | | Sedona Red Rock News | Sedona | AZ | 6,000 |
| | | White Mountain Independent | Show Low | AZ | 9,000 |
| | | Sierra Vista Herald | Sierra Vista | AZ | 9,200 |
| | | Arizona Range News | Willcox | AZ | 3,146 |
| | | Williams-Grand Canyon News | Williams | AZ | 3,200 |

| State | Circulation | Newspaper | City | State | Circulation |
|-------|-------------|-----------|------|-------|-------------|
| **Arkansas** | **80,689** | | | | |
| | | Atkins Chronicle/The Dover Times | Atkins | AR | 3,948 |
| | | Batesville Daily Guard | Batesville | AR | 7,000 |
| | | Carroll County News | Berryville | AR | 3,100 |
| | | Van Buren Press Argus-Courier, Paris Express, Alma Journal, Charleston Express, Greenwood Democrat and Booneville Democrat | Booneville | AR | 10,900 |
| | | The Villager Journal | Cherokee Village | AR | 2,200 |
| | | Log Cabin Democrat | Conway | AR | 8,000 |
| | | Yell County Record | Danville | AR | 3,552 |
| | | Newton County Times | Harrison | AR | 1,500 |
| | | Cleburne County Sun-Times | Heber Springs | AR | 4,975 |
| | | Helena-West Helena Daily World | Helena | AR | 4,050 |
| | | Hope Star | Hope | AR | 3,045 |
| | | The Daily Siftings Herald | Hope | AR | 3,045 |
| | | Malvern Daily Record | Malvern | AR | 4,000 |
| | | Northeast Arkansas Town Crier | Manila | AR | 2,000 |
| | | Stone County Leader | Mountain View | AR | 4,263 |
| | | Newport Independent | Newport | AR | 2,239 |
| | | The Osceola Times | Osceola | AR | 2,537 |
| | | Clay County Times Democrat | Rector | AR | 2,600 |
| | | The News | Salem | AR | 2,550 |
| | | Stuttgart Daily Leader | Stuttgart | AR | 2,985 |
| | | Poinsett County Democrat Tribune | Trumann | AR | 1,500 |
| | | The White Hall Journal | White Hall | AR | 700 |
| **California** | **268,842** | | | | |
| | | Inyo Register | Bishop | CA | 4,872 |
| | | Palo Verde Valley Times(/Quartszite Times) | Blythe | CA | 3,800 |
| | | The Intermountain News / Shasta Lake Bulletin | Burney | CA | 1,900 |
| | | Chico-Oroville Enterprise Record | Chico | CA | 16,400 |
| | | Imperial Valley Press | El Centro | CA | 8,500 |
| | | Eureka Times Standard | Eureka | CA | 13,500 |
| | | Fort Bragg Advocate News | Fort Bragg | CA | 5,074 |
| | | The Union | Grass Valley | CA | 11,500 |
| | | The Gridley Herald | Gridley | CA | 1,400 |
| | | Holtville Tribune/ Calexio Chronicle/ Imperial Valley Weekly | Holtville | CA | 4,100 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| | | Amador Ledger-Dispatch | Jackson | CA | 5,000 |
| | | Lake County Record Bee | Lakeport | CA | 2,663 |
| | | The Monterey County Herald | Monterey | CA | 16,400 |
| | | Salinas Valley Weekly | Monterey | CA | 35,000 |
| | | Mount Shasta Herald | Mount Shasta | CA | 4,872 |
| | | Paradise Post | Paradise | CA | 3,500 |
| | | The Porterville Recorder | Porterville | CA | 10,149 |
| | | Red Bluff Daily News | Red Bluff | CA | 5,800 |
| | | The Daily Independent | Ridgecrest | CA | 7,624 |
| | | Tahoe Daily Tribune | South Lake Tahoe | CA | 7,600 |
| | | Feather River Bulletin/Chester Progressive/Indian Valley Record/Lassen County Times/Portola Reporter/Westwood Pinepress | Susanville | CA | 17,805 |
| | | Daily Midway Driller | Taft | CA | 3,045 |
| | | Sierra Sun | Truckee | CA | 5,700 |
| | | Ukiah Daily Journal | Ukiah | CA | 3,227 |
| | | The Valley Springs News | Valley Springs | CA | 1,050 |
| | | Daily Press | Victorville | CA | 27,500 |
| | | Visalia Times Delta/Tulare Advance Register | Visalia | CA | 24,000 |
| | | The Willits News | Willits | CA | 623 |
| | | Woodland Daily Democart | Woodland | CA | 10,352 |
| | | Siskiyou Daily News | Yreka | CA | 5,886 |
| **Colorado** | **78,293** | | | | |
| | | Akron News-Reporter | Akron | CO | 1,450 |
| | | Brush News-Tribune | Brush | CO | 900 |
| | | Daily Record | Canon City | CO | 5,300 |
| | | Craig Daily Press | Craig | CO | 9,200 |
| | | Estes Park Trail-Gazette | Estes Park | CO | 2,400 |
| | | Fort Morgan Times | Fort Morgan | CO | 2,800 |
| | | The Fowler Tribune | Fowler | CO | 1,000 |
| | | The Greeley Tribune | Greeley | CO | 21,000 |
| | | Julesburg Advocate | Julesburg | CO | 1,343 |
| | | La Junta Tribune Democrat | La Junta | CO | 3,000 |
| | | Bent County Democrat | Las Animas | CO | 1,500 |
| | | (Loveland) Daily Reporter - Herald | Loveland | CO | 18,500 |
| | | Steamboat Pilot & Today Sunday | Steamboat Springs | CO | 7,000 |
| | | Journal Advocate | Sterling | CO | 2,900 |
| **Connecticut** | **7,000** | | | | |
| | | The Chronicle | Willimantic | CT | 7,000 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| **Florida** | **89,235** | | | | |
| | | Chiefland Citizen | Chiefland | FL | 3,500 |
| | | The Wakulla News | Crawfordville | FL | 6,000 |
| | | Courier Journal | Crescent City | FL | 3,000 |
| | | Riverland News | Dunnellon | FL | 2,800 |
| | | Florida Times-Union | Jacksonville | FL | 53,400 |
| | | Suwannee Democrat | Live Oak | FL | 5,028 |
| | | Jackson County Floridan | Marianna | FL | 6,307 |
| | | Gadsden County Times | Quincy | FL | 6,000 |
| | | The Herald Advocate | Wauchula | FL | 3,200 |
| **Georgia** | **158,911** | | | | |
| | | Athens Banner Herald | Athens | GA | 22,000 |
| | | The Post Searchlight | Bainbridge | GA | 7,650 |
| | | Early County News | Blakely | GA | 2,650 |
| | | The Brunswick News & Advertiser | Brunswick | GA | 10,600 |
| | | The Brunswick News | Brunswick | GA | 16,200 |
| | | The Cairo Messenger | Cairo | GA | 4,973 |
| | | Calhoun Times | Calhoun | GA | 6,346 |
| | | The Daily Tribune News | Cartersville | GA | 6,000 |
| | | The Daily Citizen | Dalton | GA | 11,500 |
| | | Dawson Community News | Dawsonville | GA | 4,000 |
| | | The Monroe County Reporter | Forsyth | GA | 4,477 |
| | | Hawkinsville Dispatch & News | Hawkinsville | GA | 2,300 |
| | | The Press-Sentinel | Jesup | GA | 6,500 |
| | | Walker County & Catoosa County News | Lafayette | GA | 5,727 |
| | | LaGrange Daily News | LaGrange | GA | 5,666 |
| | | The News & Farmer | Louisville | GA | 3,400 |
| | | The Metter Advertiser | Metter | GA | 2,700 |
| | | The Baldwin Bulletin | Milledgeville | GA | 3,248 |
| | | The Tattnall Journal | Reidsville | GA | 2,487 |
| | | The Standard Journal | Rockmart | GA | 5,071 |
| | | Rome News Tribune | Rome | GA | 14,516 |
| | | The Statesboro Herald | Statesboro | GA | 8,000 |
| | | The Sylvania Telephone | Sylvania | GA | 2,900 |
| **Idaho** | **50,873** | | | | |
| | | The Aberdeen Times | Aberdeen | ID | 900 |
| | | Power County Press | American Falls | ID | 1,750 |
| | | The Morning News | Blackfoot | ID | 3,500 |
| | | Coeur d'Alene Press, Bonner County Daily Bee, Priest River Times and Shoshone News-Press, Bonners Ferry Herald | Coeur d'Alene | ID | 37,551 |
| | | Independent Enterprise | Payette | ID | 1,700 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| | | Standard Journal | Rexburg | ID | 5,472 |
| **Illinois** | **283,285** | | | | |
| | | The Times Record | Aledo | IL | 2,500 |
| | | The Telegraph | Alton | IL | 15,975 |
| | | The Evening News | Benton | IL | 1,800 |
| | | The Daily Ledger | Canton | IL | 5,582 |
| | | The Southern Illinoisan | Carbondale | IL | 16,500 |
| | | Randolph County Herald-Tribune | Chester | IL | 2,487 |
| | | The Progress | Christopher | IL | 1,000 |
| | | Du Quoin Evening Call | Du Quoin | IL | 2,800 |
| | | Effingham Daily News | Effingham | IL | 9,556 |
| | | The Daily Register | Eldorado | IL | 3,200 |
| | | The Blade | Fairbury | IL | 2,139 |
| | | The Clay County Advocate-Press | Flora | IL | 1,100 |
| | | The Journal-Standard | Freeport | IL | 5,850 |
| | | Register-Mail | Galesburg | IL | 12,000 |
| | | Geneseo Republic. | Geneseo | IL | 5,000 |
| | | The Journal News | Hillsboro | IL | 5,900 |
| | | Jacksonville Journal Courier | Jacksonville | IL | 9,850 |
| | | Star-Courier | Kewanee | IL | 5,988 |
| | | La Salle News Tribune | La Salle | IL | 16,000 |
| | | The Courier | Lincoln | IL | 7,003 |
| | | Macomb Journal | Macomb | IL | 4,179 |
| | | Marion Daily Republican | Marion | IL | 1,200 |
| | | Marshall Advocate | Mashall | IL | 1,900 |
| | | Metropolis Planet | Metropolis | IL | 4,872 |
| | | Daily Review Atlas & Oquawka Current | Monmouth | IL | 2,537 |
| | | Daily Republican-Register | Mount Carmel | IL | 3,500 |
| | | Newton Press-Mentor | Newton | IL | 2,239 |
| | | Olney Daily Mail | Olney | IL | 3,675 |
| | | Paris - Beacon News | Paris | IL | 3,500 |
| | | Pekin Daily Times | Pekin | IL | 7,500 |
| | | Times Newspapers | Peoria | IL | 24,246 |
| | | Daily Leader | Pontiac | IL | 4,466 |
| | | Rochelle News-Leader | Rochelle | IL | 2,700 |
| | | Rockford Register Star | Rockford | IL | 24,600 |
| | | The Rushville Times | Rushville | IL | 3,045 |
| | | Salem Times Commoner | Salem | IL | 4,060 |
| | | The Gallatin Democrat | Shawneetown | IL | 2,239 |
| | | Shelbyville Daily Union | Shelbyville | IL | 1,691 |
| | | Sauk Valley Newspaper | Sterling | IL | 21,730 |
| | | Leader-Union | Vandalia | IL | 5,176 |
| | | Zion Benton News/Bargaineer | Zion | IL | 22,000 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| **Indiana** | **163,467** | | | | |
| | | The Herald Tribune | Batesville | IN | 2,250 |
| | | The Bedford Times Mail | Bedford | IN | 11,300 |
| | | The Mooresville/decatur Times | Bloomington | IN | 34,100 |
| | | Brazil Times | Brazil | IN | 4,179 |
| | | The Post & Mail | Columbia City | IN | 4,000 |
| | | Springs Valley Herald | French Lick | IN | 2,200 |
| | | Banner - Graphic | Greencastle | IN | 4,000 |
| | | Greensburg Daily News | Greensburg | IN | 3,529 |
| | | The LaPorte Herald Argus | LaPorte | IN | 8,400 |
| | | The Lebanon Reporter | Lebanon | IN | 4,202 |
| | | The Daily World | Linton | IN | 5,582 |
| | | The Madison Courier | Madison | IN | 8,000 |
| | | The News Dispatch | Michigan City | IN | 8,500 |
| | | North Vernon Plain Dealer | North Vernon | IN | 5,100 |
| | | Paoli Republican | Paoli | IN | 2,400 |
| | | Pilot News | Plymouth | IN | 5,400 |
| | | The Commercial Review | Portland | IN | 4,480 |
| | | Princeton Daily Clarion | Princton | IN | 5,200 |
| | | The Rochester Sentinel | Rochester | IN | 3,800 |
| | | Mt.Vernon Democrat | Rockport | IN | 2,489 |
| | | Spencer County Journal Democrat | Rockport | IN | 3,015 |
| | | The Rushville Republican | Rushville | IN | 2,345 |
| | | The Shoals News | Shoals | IN | 2,438 |
| | | Perry County News | Tell City | IN | 6,028 |
| | | The Versailles Republican | Versailles | IN | 4,567 |
| | | Vincennes Sun-Commercial | Vincennes | IN | 7,000 |
| | | The Washington Times-Herald | Washington | IN | 5,817 |
| | | The News-Gazette | Winchester | IN | 3,146 |
| **Iowa** | **205,038** | | | | |
| | | Atlantic News - Telegraph | Atlantic | IA | 3,552 |
| | | Audubon County Advocate Journal | Audubon | IA | 1,940 |
| | | The Bedford Times-Press | Bedford | IA | 1,000 |
| | | Boone News Republican | Boone | IA | 2,850 |
| | | The Britt News Tribune | Britt | IA | 4,575 |
| | | The Hawk Eye | Burlington | IA | 21,313 |
| | | Daily Times Herald | Carroll | IA | 5,700 |
| | | Cascade Pioneer | Cascade | IA | 1,800 |
| | | Daily Iowegian | Centerville | IA | 2,100 |
| | | Chronicle Times / Daily Sentienl | Cherokee | IA | 5,379 |
| | | Clarinda Herald-Journal | Clarinda | IA | 1,200 |
| | | The Daily Nonpareil | Council Bluffs | IA | 9,000 |
| | | Creston News Advertiser | Creston | IA | 4,600 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| | | Denison Review | Denison | IA | 1,000 |
| | | Dyersville Commerical | Dyersville | IA | 3,800 |
| | | North Scott Press, Inc | Eldridge | IA | 8,000 |
| | | The Fairfield Daily Ledger | Fairfield | IA | 2,500 |
| | | Fort Madison Daily Democrat | Fort Madison | IA | 5,000 |
| | | Hamburg Reporter | Hamburg | IA | 1,244 |
| | | Harlan News-Advertiser | Harlan | IA | 3,000 |
| | | The Independent/Examiner | Hawarden | IA | 1,045 |
| | | New Century Press, Inc. - Rock Rapids | Hull | IA | 6,449 |
| | | The Kalona News/Lone Tree Reporter | Kalona | IA | 3,000 |
| | | Daily Gate City | Keokuk | IA | 5,000 |
| | | Journal Express/The Chronicle | Knoxville | IA | 5,366 |
| | | Logan Herald-Observer/The Woodbine Twiner | Logan | IA | 1,900 |
| | | Globe Gazette | Mason City | IA | 11,200 |
| | | Mt. Pleasant News | Mount Pleasant | IA | 2,994 |
| | | Newton Daily News | Newton | IA | 5,100 |
| | | Osceola Sentinel-Tribune | Osceola | IA | 3,200 |
| | | Oskaloosa Herald | Oskaloosa | IA | 2,609 |
| | | The Ottumwa Courier | Ottumwa | IA | 9,500 |
| | | Clinton Herald | S. Clinton | IA | 8,665 |
| | | Valley News Today | Shenandoah | IA | 2,000 |
| | | Sioux City Journal | Sioux City | IA | 29,000 |
| | | The Daily Reporter | Spencer | IA | 2,500 |
| | | Dickinson County News | Spirit Lake | IA | 2,000 |
| | | Pilot Tribune | Storm Lake | IA | 2,000 |
| | | The Story City Herald | Story City | IA | 1,600 |
| | | The Tipton Conservative and Advertiser | Tipton | IA | 4,000 |
| | | The Washington Evening Journal | Washington | IA | 3,820 |
| | | West Branch Times/West Liberty Index | West Branch | IA | 2,537 |
| **Kansas** | **98,671** | | | | |
| | | Augusta Daily Gazette | Augusta | KS | 3,100 |
| | | The Cherokee County News Advocate | Columbus | KS | 2,200 |
| | | Ellsworth County Independent/Reporter | Ellsworth | KS | 2,300 |
| | | The Eureka Herald | Eureka | KS | 1,500 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| | | Nor'west Newspapers - Oberlin Herald, St. Francis Herald, Bird City Times, Colby Free Press, Goodland Daily News, The Norton Telegram | Goodland | KS | 9,451 |
| | | The Hays Daily News | Hays | KS | 9,000 |
| | | The Holton Recorder | Holton | KS | 3,200 |
| | | Hutchinson News | Hutchinson | KS | 22,000 |
| | | The Daily Union | Junction City | KS | 8,000 |
| | | Journal-World | Lawrence | KS | 13,000 |
| | | McPherson Sentinel | McPherson | KS | 4,577 |
| | | The Ottawa Herald | Ottawa | KS | 4,300 |
| | | Pittsburg Morning Sun | Pittsburgh | KS | 8,000 |
| | | Linn County News | Pleasanton | KS | 2,300 |
| | | The Pratt Tribune | Pratt | KS | 1,700 |
| | | Stockton Sentinel | Stockton | KS | 1,443 |
| | | Wellington Daily News | Wellington | KS | 2,600 |
| **Kentucky** | **201,212** | | | | |
| | | Kentucky Standard | Bardstown | KY | 9,700 |
| | | The Tribune Courier | Benton | KY | 4,700 |
| | | Daily News | Bowling Green | KY | 18,500 |
| | | The Cadiz Record | Cadiz | KY | 4,060 |
| | | Times-Tribune | Corbin | KY | 4,695 |
| | | Dawson Springs Progress | Dawson Springs | KY | 1,500 |
| | | Lyon County Herald-Ledger | Eddyville | KY | 2,040 |
| | | The State Journal | Frankfort | KY | 9,000 |
| | | The Fulton Leader | Fulton | KY | 1,800 |
| | | Georgetown News Graphic | Georgetown | KY | 4,200 |
| | | Greenup County News-Times | Greenup | KY | 2,587 |
| | | Hazard Herald | Hazard | KY | 3,865 |
| | | Journal Enterprise | Hopkinsville | KY | 2,500 |
| | | Kentucky New Era | Hopkinsville | KY | 9,000 |
| | | Fort Campbell Courier | Hopkinsville | KY | 18,000 |
| | | Grayson Co. News - Gazette | Leitchfield | KY | 3,251 |
| | | Casey County News | Liberty | KY | 4,600 |
| | | The Sentinel-Echo | London | KY | 5,700 |
| | | The Daily News | Middlesboro | KY | 3,292 |
| | | The Wayne County Outlook | Monticello | KY | 4,446 |
| | | Union County Advocate | Morganfield | KY | 4,000 |
| | | Henry County Local | New Castle | KY | 4,975 |
| | | The Eagle Post | Oak Grove | KY | 4,500 |
| | | The Messenger | Owensboro | KY | 7,000 |
| | | Messenger - Inquirer | Owensboro | KY | 25,000 |
| | | Appalachian News Express | Pikeville | KY | 6,766 |
| | | The Floyd County Times | Prestonsburg | KY | 2,668 |
| | | The Times - Leader | Princeton | KY | 4,500 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| | | The Richmond Register | Richmond | KY | 5,873 |
| | | News Democrat & Leader | Russellville | KY | 3,340 |
| | | The Pioneer News | Shepherdsville | KY | 7,000 |
| | | Taylorsville Spencer Magnet | Taylorsville | KY | 3,654 |
| | | McCreary County Voice | Whitley City | KY | 4,500 |
| **Louisiana** | **129,712** | | | | |
| | | Bastrop Daily Enterprise | Bastrop | LA | 4,567 |
| | | Baton Rouge Advocate | Baton Rouge | LA | 104,400 |
| | | Bogalusa Daily News | Bogalusa | LA | 3,383 |
| | | Beauregard Daily News, Leesville News Leader & Southwest Daily News | DeRidder | LA | 6,198 |
| | | Ascension Citizen | Gonzales | LA | 7,164 |
| | | The Jena - Times | Jena | LA | 4,000 |
| **Maine** | **48,000** | | | | |
| | | Kennebec Journal & Morning Sentinel | Augusta | ME | 25,000 |
| | | Sun Journal | Lewiston | ME | 23,000 |
| **Maryland** | **23,600** | | | | |
| | | The Times Record | Denton | MD | 2,200 |
| | | Kent County News | Easton | MD | 6,400 |
| | | The Star Democrat | Easton | MD | 15,000 |
| **Massachusetts** | **61,033** | | | | |
| | | The Sun Chronicle | Attleboro | MA | 25,372 |
| | | The Recorder | Greenfield | MA | 15,422 |
| | | Berkshire Eagle | Pittsfield | MA | 20,239 |
| **Michigan** | **111,074** | | | | |
| | | Big Rapids Pioneer & Manistee News Advocate | Big Rapids | MI | 11,000 |
| | | Cadillac News | Cadillac | MI | 7,500 |
| | | Tuscola County Advertiser | Caro | MI | 5,000 |
| | | Cheboygan Daily Tribune | Cheboygan | MI | 4,364 |
| | | The Daily Reporter | Coldwater | MI | 4,000 |
| | | Oceana's Herald Journal | Hart | MI | 6,200 |
| | | The Hillsdale Daily News | Hillsdale | MI | 4,000 |
| | | The Holland Sentinel | Holland | MI | 9,000 |
| | | Sentinel-Standard | Ionia | MI | 3,146 |
| | | Iron County Reporter | Iron River | MI | 12,000 |
| | | (The Ironwood) Daily Globe | Ironwood | MI | 5,000 |
| | | Ludington Daily News | Ludington | MI | 8,500 |
| | | The Munising News | Munising | MI | 1,900 |
| | | The Evening News | Sault Ste Marie | MI | 7,612 |

| State | Circulation | Newspaper | City | State | Circulation |
|-------|-------------|-----------|------|-------|-------------|
| | | Herald-Palladium | St. Joseph | MI | 13,900 |
| | | Sturgis Journal | Sturgis | MI | 4,400 |
| | | Three Rivers Commerical News | Three Rivers | MI | 3,552 |
| **Minnesota** | 144,157 | | | | |
| | | Aitkin Independent Age | Aitkin | MN | 4,350 |
| | | Farmers Independent | Bagley | MN | 2,040 |
| | | Brainerd Daily Dispatch | Brainerd | MN | 10,000 |
| | | Independent News Herald | Clarissa | MN | 2,000 |
| | | The Pine Journal | Cloquet | MN | 4,750 |
| | | Tri-County News | Cottonwood | MN | 1,343 |
| | | Crookston Daily Times | Crookston | MN | 1,250 |
| | | Grant County Herald | Elbow Lake | MN | 1,600 |
| | | Faribault Daily News | Faribault | MN | 5,100 |
| | | Herald Review | Grand Rapids | MN | 7,624 |
| | | Granite Falls Advocate-Tribune | Granite Falls | MN | 2,689 |
| | | The Daily Tribune | Hibbing | MN | 6,597 |
| | | Mille Lacs Messenger | Isle | MN | 3,800 |
| | | The Free Press | Mankato | MN | 14,500 |
| | | Montevideo American News | Montevideo | MN | 3,654 |
| | | Owatonna People's Press | Owatonna | MN | 6,102 |
| | | The Paynesville Press | Paynesville | MN | 2,640 |
| | | The Redwood Falls Gazette | Redwood Falls | MN | 3,958 |
| | | Post-Bulletin | Rochester | MN | 32,200 |
| | | Sleepy Eye Herald - Dispatch | Sleepy Eye | MN | 1,385 |
| | | St. James Plaindealer | St. James | MN | 1,300 |
| | | St. Peter Herald | St. Peter | MN | 1,856 |
| | | Staples World | Staples | MN | 1,800 |
| | | Thief River Falls Times | Thief River Falls | MN | 4,477 |
| | | The Mesabi Daily News | Virginia | MN | 9,642 |
| | | Winona Daily News | Winona | MN | 7,500 |
| **Mississippi** | 74,122 | | | | |
| | | The Panolian and Panola Partnership | Batesville | MS | 6,500 |
| | | Bolivar Commerical | Cleveland | MS | 5,300 |
| | | The Meteor | Crystal Springs | MS | 2,200 |
| | | The Daily Star | Grenada | MS | 5,671 |
| | | The Lamar Times | Hattiesburg | MS | 10,000 |
| | | Copiah County Courier | Hazelhurst | MS | 2,750 |
| | | The South Reporter | Holly Springs | MS | 5,200 |
| | | The Chronicle | Laurel | MS | 7,500 |
| | | The Meridian Star | Meridian | MS | 6,956 |
| | | Lawrence County Press | Monticello | MS | 1,300 |
| | | Spirit of Morton | Morton | MS | 1,045 |
| | | Clark County Tribune | Quitman | MS | 3,000 |
| | | The Democrat | Senatobia | MS | 4,500 |

| State | Circulation | Newspaper | City | State | Circulation |
|-------|-------------|-----------|------|-------|-------------|
| | | Starkville Daily News | Starkville | MS | 5,970 |
| | | The Tylertown Times | Tylertown | MS | 2,250 |
| | | Daily Times Leader | West Point | MS | 3,980 |
| **Missouri** | 275,404 | | | | |
| | | Aurora Advertiser | Aurora | MO | 1,200 |
| | | Concord Publishing-North | Bloomfield | MO | 4,800 |
| | | Community Publishers of MO, Inc | Bolivar | MO | 29,925 |
| | | Boonville Daily News | Boonville | MO | 1,537 |
| | | Lake Sun Leader | Camdenton | MO | 4,975 |
| | | The Carthage Press | Carthage | MO | 1,400 |
| | | Democrat-Argus | Caruthersville | MO | 1,000 |
| | | The Concordian | Concordia | MO | 2,600 |
| | | The Fulton Sun | Fulton | MO | 4,770 |
| | | Hannibal Courier-Post | Hannibal | MO | 8,457 |
| | | The Examiner | Independence | MO | 10,500 |
| | | Kirksville Daily Express | Kirksville | MO | 3,000 |
| | | The Lebanon Daily Record | Lebanon | MO | 5,772 |
| | | The Banner Press | Marble Hill | MO | 3,200 |
| | | Mexico Ledger | Mexico | MO | 3,500 |
| | | Moberly Monitor - Index and Evening Democrat | Moberly | MO | 5,970 |
| | | The Monett Times | Monett | MO | 4,100 |
| | | Neosho Daily News | Neosho | MO | 2,000 |
| | | Palmyra Spectator | Palmyra | MO | 2,842 |
| | | Rolla Daily News | Rolla | MO | 6,300 |
| | | NPG Newspapers, Inc. | Saint Joseph | MO | 124,375 |
| | | The Sedalia Democrat | Sedalia | MO | 7,202 |
| | | The Steele Enterprise | Steele | MO | 1,400 |
| | | South Missourian-News | Thayer | MO | 1,600 |
| | | The Daily Star-Journal | Warrensburg | MO | 5,304 |
| | | Warren County Record | Warrenton | MO | 3,775 |
| | | Washington Missourian | Washington | MO | 13,500 |
| | | Webb City Sentinel | Webb City | MO | 5,000 |
| | | West Plains Daily Quill | West Plains | MO | 5,400 |
| **Montana** | 98,866 | | | | |
| | | Belgrade News | Belgrade | MT | 3,000 |
| | | The Livingston Enterprise/Big Timber Pioneer/Laurel Outlook | Big Timber | MT | 6,300 |
| | | Billings Gazette | Billings | MT | 31,000 |
| | | The Journal News-Opinion | Chinook | MT | 1,500 |
| | | Stillwater County News | Columbus | MT | 1,400 |
| | | Cut Bank Pioneer, Shelby Promoter, The Valierian | Cut Bank | MT | 3,300 |
| | | Dillon Tribune Examiner | Dillon | MT | 1,800 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| | | The Independent Press | Forsyth | MT | 1,343 |
| | | Ranger Review | Glendive | MT | 3,060 |
| | | Big Horn County New | Hardin | MT | 1,400 |
| | | Havre Daily News | Havre | MT | 4,263 |
| | | The Independent Record Editorial | Helena | MT | 9,602 |
| | | Daily Inter Lake | Kalispel | MT | 17,609 |
| | | Lewistown News-Argus | Lewistown | MT | 3,333 |
| | | The Western News | Libby | MT | 3,248 |
| | | Miles City Star | Miles City | MT | 3,408 |
| | | Carbon County News | Red Lodge | MT | 1,800 |
| | | West Yellowstone News | West Yellowstone | MT | 1,500 |
| **Nebraska** | **117,249** | | | | |
| | | Alliance Times-Herald | Alliance | NE | 2,300 |
| | | Wahoo Newspaper/Ashland Gazette/Waverly News | Ashland | NE | 8,119 |
| | | Beatrice Daily Sun | Beatrice | NE | 5,200 |
| | | Papillion Times/Ralston Recorder | Bellevue | NE | 9,075 |
| | | Columbus Telegram | Columbus | NE | 10,100 |
| | | Fremont Tribune | Fremont | NE | 7,200 |
| | | Gothenburg Times | Gothenburg | NE | 2,000 |
| | | Grand Island Independent | Grand Island | NE | 17,500 |
| | | Journal  - Register | Hebron | NE | 1,500 |
| | | Kearney Hub | Kearney | NE | 13,000 |
| | | Lexington Clipper-Herald | Lexington | NE | 2,985 |
| | | The Minden Courier | Minden | NE | 2,239 |
| | | Nebraska City News-Press/Syracuse Journal-Democrat | Nebraska City | NE | 4,364 |
| | | North Platte Telegraph | North Platte | NE | 10,800 |
| | | Nebraska Journal Leader | Ponca | NE | 1,045 |
| | | The Schuyler Sun | Schuyler | NE | 1,782 |
| | | Star Herald | Scottsbluff | NE | 15,300 |
| | | Sun - Telegraph | Sidney | NE | 2,740 |
| **Nevada** | **36,645** | | | | |
| | | The Humboldt Sun | Battle Mountain | NV | 4,000 |
| | | Nevada Appeal | Carson City | NV | 10,050 |
| | | Lincoln County Record | Ely | NV | 2,000 |
| | | Ely Times | Ely | NV | 3,045 |
| | | Lahontan Valley News | Fallon | NV | 3,150 |
| | | The Record Courier | Gardnerville | NV | 5,000 |
| | | Mineral County Independent News | Hawthorne | NV | 1,500 |
| | | North Lake Tahoe Bonanza | Incline Village | NV | 3,900 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| | | Pahrump Valley Times | Pahrump | NV | 3,000 |
| | | Tonopah Times-Bonanza/Goldfield News | Tonopah | NV | 1,000 |
| **New Hampshire** | **22,200** | | | | |
| | | Foster's Daily Democrat | Dover | NH | 9,000 |
| | | Portsmouth Herald | Portsmouth | NH | 13,200 |
| **New Mexico** | **122,196** | | | | |
| | | The Albuquerque Journal | Albuquerque | NM | 78,000 |
| | | The Gallup Independent | Gallup | NM | 22,000 |
| | | Los Alamos Monitor | Las Alamos | NM | 5,582 |
| | | Las Vegas Optic | Las Vegas | NM | 5,074 |
| | | The Lovington Daily Leader | Lovington | NM | 2,040 |
| | | Roswell Daily Record | Roswell | NM | 9,500 |
| **New York** | **88,678** | | | | |
| | | Sullivan County Democrat | Callicoon | NY | 7,000 |
| | | Genesee Country Express | Dansville | NY | 2,000 |
| | | The Evening Telegram | Herkimer | NY | 3,000 |
| | | Niagara Gazette Sunday | Lockport | NY | 17,000 |
| | | Cooperstown Crier | Oneonta | NY | 1,811 |
| | | The Daily Star | Oneonta | NY | 8,700 |
| | | The Chronicle-Express | Penn Yan | NY | 3,857 |
| | | Press-Republican | Plattsburgh | NY | 13,200 |
| | | Southern Dutchess News | Wappingers Falls | NY | 8,310 |
| | | Watertown Daily Times | Watertown | NY | 23,800 |
| **North Carolina** | **641,905** | | | | |
| | | Roanoke-Chowan News Herald | Ahoskie | NC | 10,352 |
| | | The Stanly News & Press | Albemarle | NC | 7,105 |
| | | Times-News | Burlington | NC | 27,352 |
| | | Charlottee Observer | Charlotte | NC | 348,021 |
| | | The Sampson Independent | Clinton | NC | 3,400 |
| | | The Herald Sun | Durham | NC | 27,000 |
| | | The Daily Courier | Forest City | NC | 8,000 |
| | | The Franklin Press | Franklin | NC | 8,600 |
| | | The Gaston Gazette | Gastonia | NC | 23,500 |
| | | The Daily Dispatch | Henderson | NC | 5,800 |
| | | The Highlander | Highlands | NC | 2,800 |
| | | The Daily News | Jacksonville | NC | 15,200 |
| | | Independent Tribune | Kannapolis | NC | 10,500 |
| | | Kinston Free Press | Kingson | NC | 8,300 |
| | | Weekly Gazette | LaGrange | NC | 1,492 |
| | | The Laurinburg Exchange | Laurinburg | NC | 2,450 |
| | | News-Topic | Lenoir | NC | 6,900 |

| State | Circulation | Newspaper | City | State | Circulation |
|-------|-------------|-----------|------|-------|-------------|
| | | The Dispatch - Lexington | Lexington | NC | 7,500 |
| | | The Robesonian | Lumberton | NC | 6,400 |
| | | The McDowell New | Marion | NC | 4,500 |
| | | The News Herald | Morganton | NC | 7,300 |
| | | The Stokes News | Mount Airy | NC | 3,897 |
| | | Mt. Airy News | Mount Airy | NC | 6,948 |
| | | The Sun Journal | New Bern | NC | 11,800 |
| | | The Roanoke Beacon | Plymouth | NC | 4,000 |
| | | Daily Herald | Roanoke Rapids | NC | 7,000 |
| | | Richmond County Daily Journal | Rockingham | NC | 9,751 |
| | | The Sanford Herald | Sanford | NC | 9,000 |
| | | Shelby Star | Shelby | NC | 10,800 |
| | | The Pilot | Southern Pines | NC | 15,000 |
| | | Spring Hope Enterprise | Spring Hope | NC | 2,537 |
| | | Statesville Record & Landmark | Statesville | NC | 9,200 |
| | | The News Reporter | Whiteville | NC | 9,500 |
| **North Dakota** | **18,739** | | | | |
| | | BHG Inc. Newspapers | Beulah | ND | 10,389 |
| | | Devils Lake Journal | Devils Lake | ND | 2,900 |
| | | Richland County News - Monitor | Hankinson | ND | 1,400 |
| | | Valley City Times-Record | Valley City | ND | 1,750 |
| | | The Daily News | Wahpeton | ND | 2,300 |
| **Ohio** | **390,217** | | | | |
| | | The Subarbanite | Akron | OH | 24,000 |
| | | The Akron Beacon Journal | Akron | OH | 85,000 |
| | | Ashland Times-Gazette | Ashland | OH | 14,209 |
| | | Star Beacon | Ashtabula | OH | 9,800 |
| | | The Herald | Athens | OH | 30,000 |
| | | Gazette Publishing Company | Bellevue | OH | 2,125 |
| | | The Bryan Times | Bryan | OH | 8,200 |
| | | The Progressor-Times/Mohawk Leader | Carey | OH | 3,400 |
| | | Cresent-News | Defiance | OH | 15,500 |
| | | The Delaware Gazette | Delaware | OH | 3,405 |
| | | The Daily Herald | Delphos | OH | 3,400 |
| | | The Courier | Findlay | OH | 18,900 |
| | | The Review Times | Fostoria | OH | 2,700 |
| | | The Galion Inquirer | Galion | OH | 1,361 |
| | | Gallipolis Daily Tribune | Gallipolis | OH | 3,220 |
| | | Xenia - Greene County Division | Georgetown | OH | 17,560 |
| | | The Register-Herald | Greenville | OH | 20,775 |
| | | Madison Press | London | OH | 2,263 |
| | | Richwood Gazette | Marysville | OH | 2,000 |
| | | Marysville Journal -Tribune | Marysville | OH | 6,000 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| | | The Independent | Massillon | OH | 8,500 |
| | | The Mount Gilead Weeklies | Mount Gilead | OH | 8,221 |
| | | Northwest Signal | Napoleon | OH | 4,000 |
| | | Norwalk Reflector | Norwalk | OH | 9,000 |
| | | Putnam County Sentinel | Ottawa | OH | 3,500 |
| | | The Daily Sentinel | Pomeroy | OH | 2,240 |
| | | Portsmouth Daily Times | Portsmouth | OH | 7,759 |
| | | Troy Daily News | Troy | OH | 30,316 |
| | | Van Wert County Publications | Van Wert | OH | 4,500 |
| | | Wapakoneta Daily News | Wapakoneta | OH | 3,000 |
| | | Fulton County Expositor | Wauseon | OH | 2,775 |
| | | Georgetown/People's Defender | Western Union | OH | 10,260 |
| | | Daily Record | Wooster | OH | 22,328 |
| **Oklahoma** | **97,819** | | | | |
| | | The Ada Evening News | Ada | OK | 5,800 |
| | | Altus Times | Altus | OK | 2,125 |
| | | The Daily Ardmoreite | Ardmore | OK | 8,900 |
| | | Blackwell Journal Tribune | Blackwell | OK | 2,000 |
| | | Express-Star | Chickasha | OK | 3,116 |
| | | Daily Progress | Claremore | OK | 4,309 |
| | | Cleveland American | Cleveland | OK | 2,537 |
| | | The Duncan Banner | Duncan | OK | 4,668 |
| | | Durant Daily Democrat | Durant | OK | 3,015 |
| | | The Edmond Sun | Edmond | OK | 2,736 |
| | | Elk City Daily News | Elk City | OK | 5,000 |
| | | Fort Gibson Times | Fort Gibson | OK | 1,045 |
| | | Frederick Leader | Frederick | OK | 835 |
| | | The Grove Sun | Grove | OK | 2,800 |
| | | Guymon Daily Herald | Guymon | OK | 2,537 |
| | | McCurtain Daily Gazette | Idabel | OK | 7,450 |
| | | Delaware County Journal | Jay | OK | 2,000 |
| | | Miami News-Record | Miami | OK | 4,200 |
| | | Pauls Valley Daily Democrat | Pauls Valley | OK | 1,965 |
| | | The Perkins Journal | Perkins | OK | 3,451 |
| | | Poteau Daily News | Poteau | OK | 4,000 |
| | | The Daily Times | Pryor | OK | 2,061 |
| | | Shawnee News-Star | Shawnee | OK | 10,352 |
| | | Stilwell Democrat Journal | Stilwell | OK | 3,947 |
| | | Tahlequah Daily Press | Tahlequah | OK | 3,589 |
| | | Woodward News | Woodward | OK | 3,381 |
| **Oregon** | **103,971** | | | | |
| | | Baker City Herald | Baker City | OR | 3,000 |
| | | Curry Coastal Pilot | Brookings | OR | 6,000 |
| | | Burns Times-Herald | Burns | OR | 3,045 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| | | Wallowa County Chieftain | Enterprise | OR | 2,600 |
| | | The Hermiston Herald | Hermiston | OR | 3,010 |
| | | Blue Mountain Eagle | John Day | OR | 2,763 |
| | | Herald And News | Klamath Falls | OR | 17,253 |
| | | The Observer | La Grande | OR | 6,400 |
| | | The Madras Pioneer | Madras | OR | 3,500 |
| | | Mail Tribune | Medford | OR | 28,600 |
| | | East Oregonian | Pendleton | OR | 7,500 |
| | | Central Oregonian | Prineville | OR | 3,300 |
| | | The News Review | Roseburg | OR | 17,000 |
| **Pennsylvania** | **136,519** | | | | |
| | | Corry Evening Journal | Corry | PA | 3,755 |
| | | The Echo-Pilot | Greencastle | PA | 2,500 |
| | | The Wayne Independent | Honesdale | PA | 4,060 |
| | | The Kane Republican | Kane | PA | 2,040 |
| | | (The Susquehanna County) Independent | Montrose | PA | 3,755 |
| | | Derrick Publishing Co. | Oil City | PA | 23,880 |
| | | Republican-Herald | Pottsville | PA | 23,500 |
| | | The Spirit | Punxsutawney | PA | 3,900 |
| | | The Ridgway Record | Ridgway | PA | 3,146 |
| | | The News Item | Shamokin | PA | 9,200 |
| | | The News-Chronicle | Shippensburg | PA | 4,770 |
| | | The Daily Press | St. Marys | PA | 4,973 |
| | | The Pocono Record | Stroudsburg | PA | 13,000 |
| | | The Daily Item | Sunbury | PA | 16,500 |
| | | The Titusville Herald | Titusville | PA | 2,600 |
| | | The Daily Review | Towanda | PA | 9,540 |
| | | The Record Herald | Waynesboro | PA | 5,400 |
| **South Carolina** | **114,026** | | | | |
| | | The People-Sentinel | Barnwell | SC | 4,500 |
| | | Marlboro Herald - Advocate | Bennettsville | SC | 7,104 |
| | | Bluffton Today | Bluffton | SC | 12,500 |
| | | Morning News | Florence | SC | 23,000 |
| | | Hampton County Guardian | Hampton | SC | 3,500 |
| | | The Messenger | Hartsville | SC | 9,511 |
| | | The Lancaster News | Lancaster | SC | 13,930 |
| | | The Newberry Observer & Herald & News | Newberry | SC | 3,038 |
| | | The Times And Democrat | Orangeburg | SC | 11,000 |
| | | The Pickens Sentinel | Pickens | SC | 1,251 |
| | | Jasper County Sun Times | Ridgeland | SC | 1,324 |
| | | The Daily Journal / Messenger | Seneca | SC | 9,000 |
| | | The Item | SUMTER | SC | 12,500 |
| | | The Union Daily Times | Union | SC | 1,868 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| **South Dakota** | **26,495** | | | | |
| | | American News | Aberdeen | SD | 11,700 |
| | | Central Dakota Times | Chamberlain | SD | 2,438 |
| | | Leader-Courier | Elk Point | SD | 1,200 |
| | | Independent Publishing | Lennox | SD | 2,600 |
| | | Daily Press and Dakotan | Yankton | SD | 8,557 |
| **Tennessee** | **254,641** | | | | |
| | | The Daily Post-Athenian | Athens | TN | 9,700 |
| | | Bolivar Bulletin-Times | Bolivar | TN | 1,878 |
| | | Brownsville States-Graphic | Brownsville | TN | 2,500 |
| | | Carroll County News-Leader | Camden | TN | 2,500 |
| | | The Camden Chronicle | Camden | TN | 3,000 |
| | | Chattanooga Times Free Press | Chattanooga | TN | 59,500 |
| | | Cleveland Daily Banner | Cleveland | TN | 15,000 |
| | | Crossville Chronicle | Crossville | TN | 5,735 |
| | | The Herald - News | Dayton | TN | 5,683 |
| | | The Tri-City Reporter | Dyer | TN | 1,500 |
| | | The State Gazette | Dyersburg | TN | 4,500 |
| | | The Greeneville Sun | GREENEVILLE | TN | 13,300 |
| | | Chester County Independent | Henderson | TN | 3,200 |
| | | Humboldt Chronicle | Humboldt | TN | 2,500 |
| | | The Standard Banner | Jefferson City | TN | 6,965 |
| | | Herald & Tribune | Jonesborough | TN | 4,400 |
| | | Macon County Times | Lafayette | TN | 3,214 |
| | | The Hartsville Vidette | Lebanon | TN | 1,200 |
| | | The News-Herald | Lenoir City | TN | 5,836 |
| | | The Daily Times | Maryville | TN | 18,000 |
| | | Southern Standard | McMinnville | TN | 7,000 |
| | | The Oak Ridger | Oak Ridge | TN | 8,119 |
| | | The Pulaski Citizen | Pulaski | TN | 7,500 |
| | | Independent Appeal | Selmer | TN | 7,104 |
| | | Shelbyville Times Gazette | Shelbyville | TN | 10,945 |
| | | Smithville Review | Smithville | TN | 3,500 |
| | | The Advocate & Democrat | Sweetwater | TN | 5,300 |
| | | Claiborne Progress | Tazewell | TN | 4,262 |
| | | Lakeway Publisher, Inc | Tullahoma | TN | 22,200 |
| | | The Wayne County News | Waynesboro | TN | 5,000 |
| | | Cannon Courier | Woodbury | TN | 3,600 |
| **Texas** | **561,648** | | | | |
| | | The Freer Press | Alice | TX | 1,542 |
| | | Nueces Co. Record Star | Alice | TX | 4,000 |
| | | Alice Echo News-Journal | Alice | TX | 4,567 |
| | | Athens Daily Review | Athens | TX | 3,724 |
| | | The Bay City Tribune | Bay City | TX | 4,000 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| | | Baytown Sun | Baytown | TX | 7,000 |
| | | Big Spring Herald | Big Spring | TX | 4,000 |
| | | Borger News-Herald | Borger | TX | 3,500 |
| | | The Bowie News | Bowie | TX | 3,500 |
| | | Graham Newspapers | Breckenridge | TX | 9,476 |
| | | The Banner - Press | Brenham | TX | 6,597 |
| | | The Brownsville Herald | Brownsville | TX | 9,633 |
| | | Brownwood Bulletin | Brownwood | TX | 6,250 |
| | | Bryan-College Station Eagle | Bryan | TX | 15,000 |
| | | The Canyon News | Canyon | TX | 2,000 |
| | | Cleburne Times-Review and Mineral Wells Index | Cleburne | TX | 8,932 |
| | | Clifton Record | Clifton | TX | 2,300 |
| | | The Comfort News | Comfort | TX | 1,000 |
| | | Corrigan Times | Corrigan | TX | 1,194 |
| | | Houston County Courier | Crockett | TX | 5,176 |
| | | Cuero Record/Yorktown News | Cuero | TX | 5,100 |
| | | The Dalhart Texan | Dalhart | TX | 1,700 |
| | | Jackson County Herald Tribune | Edna | TX | 3,600 |
| | | El Campo Leader - News | El Campo | TX | 5,200 |
| | | The Eldorado Success | Eldorado | TX | 2,700 |
| | | The Fairfield Recorder | Fairfield | TX | 3,000 |
| | | Fredericksburg Standard-Radio Post | Fredericksburg | TX | 8,500 |
| | | Gainesville Daily Register | Gainesville | TX | 4,500 |
| | | Galveston County Daily News | Galveston | TX | 21,000 |
| | | Glen Rose Reporter | Glen Rose | TX | 2,000 |
| | | Greenville Herald-Banner | Greenville | TX | 5,618 |
| | | Groveton News | Groveton | TX | 1,940 |
| | | Valley Morning Star | Harlingen | TX | 14,788 |
| | | Robertson County Newspapers | Hearne | TX | 4,600 |
| | | Henderson Daily News | Henderson | TX | 6,219 |
| | | Hereford Brand | Hereford | TX | 2,400 |
| | | The Huntsville Item | Huntsville | TX | 3,850 |
| | | Jacksonville Daily Progress | Jacksonville | TX | 2,200 |
| | | Kerrville Daily Times | Kerrville | TX | 9,000 |
| | | Kingsville Record | Kingsville | TX | 5,000 |
| | | Lamesa Press-Reporter | Lamesa | TX | 3,050 |
| | | Levelland And Hockley County News-Press | Levelland | TX | 4,900 |
| | | Polk County Enterprise | Livingston | TX | 8,322 |
| | | Longview News Journal | Longview | TX | 30,090 |
| | | Lubbock Avalanche-Journal | Lubbock | TX | 21,250 |
| | | The Lufkin Daily News | Lufkin | TX | 11,800 |
| | | The Monitor | Mabank | TX | 3,500 |
| | | Marshall News Messenger | Marshall | TX | 7,650 |
| | | The Monitor | Mcallen | TX | 27,998 |

| State | Circulation | Newspaper | City | State | Circulation |
|-------|-------------|-----------|------|-------|-------------|
| | | Meridian Tribune | Meridian | TX | 1,800 |
| | | The Mexia Daily News/Hubbard City News | Mexia | TX | 2,400 |
| | | Midland Reporter-Telegram | Midland | TX | 13,000 |
| | | The Daily Tribune | Mt. Pleasant | TX | 5,000 |
| | | Muleshoe Journal | Muleshoe | TX | 1,500 |
| | | The Daily Sentinel | Nacogodoches | TX | 8,000 |
| | | New Braunfels Herald-Zeitung | New Braunfels | TX | 10,700 |
| | | Odessa American | Odessa | TX | 13,000 |
| | | Palestine Herald - Press | Palestine | TX | 5,096 |
| | | The Pampa News | Pampa | TX | 3,100 |
| | | Pittsburg Gazette & Steel Country Bee | Pittsburg | TX | 4,900 |
| | | Plainview Daily Herald | Plainview | TX | 3,500 |
| | | The Port Lavaca Wave | Port Lavaca | TX | 4,567 |
| | | Raymondville Chronicle/Willacy County News | Raymondville | TX | 2,500 |
| | | Rockport Pilot | Rockport | TX | 4,200 |
| | | San Marcos Daily Record | San Marcos | TX | 3,400 |
| | | Seguin Gazette-Enterprise | Seguin | TX | 6,597 |
| | | San Jacinto News-Times | Shepherd | TX | 2,239 |
| | | The Snyder Daily News | Snyder | TX | 5,582 |
| | | The Coastal Current Weekly | South Padre Island | TX | 31,450 |
| | | Stephenville Empire-Tribune | Stephenville | TX | 4,400 |
| | | Sweetwater Reporter | Sweetwater | TX | 2,500 |
| | | The Teague Chronicle | Teague | TX | 2,537 |
| | | Trinity Standard | Trinity | TX | 2,388 |
| | | The Vernon Daily Record | Vernon | TX | 4,669 |
| | | Waco Tribune - Herald | Waco | TX | 37,000 |
| | | Waxahachie Daily Light | Waxahachie | TX | 4,700 |
| | | Mid Valley Town Crier | Weslaco | TX | 22,600 |
| | | Wharton Journal - Spectator | Wharton | TX | 4,200 |
| | | Van Zandt News | Wills Point | TX | 5,400 |
| | | Tyler County Booster | Woodville | TX | 3,857 |
| **Utah** | **19,000** | | | | |
| | | Sun-Advocate | Price | UT | 5,800 |
| | | Richfield Reaper | Richfield | UT | 5,700 |
| | | Tooele Transcript Bulletin | Tooele | UT | 7,500 |
| **Vermont** | **23,689** | | | | |
| | | Bennington Banner | Bennington | VT | 5,200 |
| | | Brattleboro Reformer | Brattleboro | VT | 7,000 |
| | | The Newport Daily Express | Newport | VT | 2,500 |
| | | St. Albans Messenger | St. Albans | VT | 6,089 |
| | | Deerfield Valley News | West Dover | VT | 2,900 |

| State | Circulation | Newspaper | City | State | Circulation |
|-------|-------------|-----------|------|-------|-------------|
| **Virginia** | **153,000** | | | | |
| | | Smyth County News & Mess., Clinch Valley News & WA County News | Abingdon | VA | 7,475 |
| | | Bedford Bulletin | Bedford | VA | 7,500 |
| | | Bristol Herald Courier | Bristol | VA | 30,000 |
| | | Wytheville Enterprise, Floyd Press & Bland Messenger | Floyd | VA | 11,250 |
| | | The Gazette | Galax | VA | 8,000 |
| | | Shenandoah Valley-Herald | Harrisonburg | VA | 3,700 |
| | | Valley Banner | Harrisonburg | VA | 3,900 |
| | | Page News and Courier | Harrisonburg | VA | 7,815 |
| | | Daily News-Record | Harrisonburg | VA | 24,000 |
| | | The Carroll News | Hillsville | VA | 3,335 |
| | | The News - Gazette | Lexington | VA | 8,000 |
| | | Richlands News-Press | Richlands | VA | 3,025 |
| | | The Gazette-Virginian | South Boston | VA | 9,500 |
| | | Northern Virginia Daily | Strasburg | VA | 10,000 |
| | | The Winchester Star | Winchester | VA | 15,500 |
| **Washington** | **50,653** | | | | |
| | | The Dispatch & Monroe Monitor | Eatonville | WA | 5,000 |
| | | Daily Record | Ellensburg | WA | 6,268 |
| | | Grandview Herald | Grandview | WA | 2,040 |
| | | The (Omak-Okanogan County) Chronicle | Omak | WA | 5,400 |
| | | Record Bulletin | Prosser | WA | 3,045 |
| | | Daily Sun News | Sunnyside | WA | 2,900 |
| | | Yakima Herald-Republic | Yakima | WA | 26,000 |
| **West Virginia** | **36,048** | | | | |
| | | Gilbert Times | Gilbert | WV | 410 |
| | | Lincoln Journal | Hamlin | WV | 1,000 |
| | | Ritchie Gazette | Harrisville | WV | 3,857 |
| | | Mineral Daily News Tribune | Keyser | WV | 4,200 |
| | | Montgomery Herald | Montgomery | WV | 1,100 |
| | | The Fayette Tribune | Oak Hill | WV | 1,300 |
| | | Independent Herald | Pineville | WV | 610 |
| | | Princeton Times | Princeton | WV | 5,200 |
| | | Point Pleasant Register | Pt. Pleasant | WV | 2,640 |
| | | The Star Herald | Ravenswood | WV | 12,179 |
| | | Braxton Democrat-Central | Sutton | WV | 3,552 |

| State | Circulation | Newspaper | City | State | Circulation |
|---|---|---|---|---|---|
| **Wisconsin** | 132,033 | | | | |
| | | Amery Free Press/Barren News Shield | Amery | WI | 12,050 |
| | | The Daily Press | Ashland | WI | 6,000 |
| | | Daily Citizen | Beaver Damn | WI | 7,950 |
| | | Jackson County Chronicle | Black River Falls | WI | 1,500 |
| | | Bloomer Advance | Bloomer | WI | 2,900 |
| | | Cumberland Advocate | Cumberland | WI | 2,100 |
| | | Vilas County News - Review | Eagle River | WI | 6,120 |
| | | Daily Jefferson County Union | Fort Atkinson | WI | 7,300 |
| | | Sawyer County Record | Hayward | WI | 4,776 |
| | | The Janesville Gazette | Janesville | WI | 16,935 |
| | | Grant County Herald Independent | Lancaster | WI | 3,400 |
| | | Eagle Herald | Marinette | WI | 9,000 |
| | | Juneau County Star-Times | Mauston | WI | 2,210 |
| | | The Monroe Times | Monroe | WI | 5,074 |
| | | Osceola Sun | Osceola | WI | 2,139 |
| | | The Park Falls Herald | Park Falls | WI | 1,600 |
| | | Price County Publications | Phillips | WI | 2,500 |
| | | Manchester Press | PLATTEVILLE | WI | 2,200 |
| | | The Platteville Journal | Platteville | WI | 3,900 |
| | | Baraboo News Republic | Portage | WI | 3,950 |
| | | Portage Daily Register | Portage | WI | 4,400 |
| | | Reedsburg Times Press | Reedsburg | WI | 800 |
| | | The Sauk Prairie Eagle | Sauk City | WI | 1,650 |
| | | Spooner Advocate | Spooner | WI | 4,229 |
| | | The County Journal | Washburn | WI | 1,900 |
| | | Times Publishing Company | Watertown | WI | 7,800 |
| | | The Waushara Argus | Wautoma | WI | 5,500 |
| | | Wisconsin Dells Events | Wisconsin Dells | WI | 2,150 |
| **Wyoming** | 59,238 | | | | |
| | | Casper Star-Tribune | Casper | WY | 16,200 |
| | | Douglas Budget | Douglas | WY | 5,500 |
| | | The News-Record | Gillette | WY | 7,000 |
| | | Journal / Ranger | Landers | WY | 9,591 |
| | | The Powell Tribune | Powell | WY | 3,045 |
| | | Daily Rocket-Miner | Rock Sprints | WY | 7,000 |
| | | Sheridan Press | Sheridan | WY | 5,200 |
| | | The Sundance Times | Sundance | WY | 1,642 |
| | | Northern Wyoming Daily News | Worland | WY | 4,060 |
| **Total** | 6,104,377 | | | | |

Source: APCT newspaper carrier list and circulation August 21, 2016

# *Parade Circulation*
**Newspapers by State**                                                      **Effective July 17, 2016**

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|-------|------------|-----------|----------------|------|-------|------------|
| **Alabama** | 293,929 | 15% | | | | |
| | | | The Athens News Courier | Athens | AL | 6,107 |
| | | | The Daily Home | Talladega | AL | 6,698 |
| | | | The Cullman Times | Cullman | AL | 7,127 |
| | | | The Gadsden Times | Gadsden | AL | 14,972 |
| | | | The Anniston Star | Anniston | AL | 17,730 |
| | | | The Dothan Eagle | Dothan | AL | 21,738 |
| | | | The Tuscaloosa News | Tuscaloosa | AL | 27,580 |
| | | | The Huntsville Times | Huntsville | AL | 39,105 |
| | | | Press-Register | Mobile | AL | 64,222 |
| | | | The Birmingham News | Birmingham | AL | 88,650 |
| **Arizona** | 322,884 | 13% | | | | |
| | | | Verde Independent & The Bugle | Cottonwood | AZ | 3,398 |
| | | | News-Sun | Sun City | AZ | 5,319 |
| | | | The Kingman Daily Miner | Kingman | AZ | 6,747 |
| | | | Arizona Daily Sun | Flagstaff | AZ | 8,865 |
| | | | The Sun | Yuma | AZ | 10,835 |
| | | | Today's News-Herald | Lake Havasu | AZ | 12,066 |
| | | | The Daily Courier | Prescott | AZ | 13,790 |
| | | | The Arizona Daily Star | Tucson | AZ | 79,146 |
| | | | East Valley Tribune | Mesa/Scottsdale | AZ | 182,718 |
| **Arkansas** | 262,341 | 22% | | | | |
| | | | Hope Star | Hope | AR | 1,408 |
| | | | Stuttgart Daily Leader | Stuttgart | AR | 1,443 |
| | | | Daily Siftings Herald | Arkadelphia | AR | 1,788 |
| | | | The Daily World | Helena | AR | 1,932 |
| | | | Magnolia Banner-News | Magnolia | AR | 2,393 |
| | | | Blytheville Courier News | Blytheville | AR | 2,463 |
| | | | Camden News | Camden | AR | 2,569 |
| | | | Log Cabin Democrat | Conway | AR | 6,304 |
| | | | Sunday News | El Dorado | AR | 7,388 |
| | | | Southwest Times Record | Fort Smith | AR | 27,950 |
| | | | AR Democrat - Fayetteville | Fayetteville | AR | 52,698 |
| | | | AR Democrat - Little Rock | Little Rock | AR | 154,005 |
| **California** | 2,472,857 | 19% | | | | |
| | | | Lompoc Record | Lompoc | CA | 2,660 |
| | | | Daily Independent | Ridgecrest | CA | 3,940 |
| | | | Siskiyou Daily News | Yreka | CA | 4,369 |
| | | | Recorder | Porterville | CA | 6,009 |
| | | | The Sentinel | Hanford | CA | 7,388 |
| | | | Santa Maria Times | Santa Maria | CA | 9,850 |
| | | | The Union Democrat | Sonora | CA | 10,343 |
| | | | Register | Napa | CA | 11,328 |
| | | | Fremont Argus | Fremont | CA | 12,365 |
| | | | Merced Sun-Star | Merced | CA | 12,625 |
| | | | San Mateo County Times | San Mateo | CA | 13,036 |
| | | | Daily Republic | Fairfield | CA | 14,667 |
| | | | Daily Review | Hayward | CA | 15,533 |
| | | | Oakland Tribune | Oakland | CA | 18,570 |
| | | | Antelope Valley Press | Palmdale | CA | 19,700 |

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|-------|-------------|------------|----------------|------|-------|-------------|
| | | | Marin Independent Journal | San Rafael | CA | 19,735 |
| | | | Record Searchlight | Redding | CA | 20,685 |
| | | | Santa Barbara News-Press | Santa Barbara | CA | 21,178 |
| | | | Daily Press | Victorville | CA | 23,640 |
| | | | The Tribune | San Luis Obispo | CA | 26,805 |
| | | | The Record | Stockton | CA | 30,437 |
| | | | The Bakersfield Californian | Bakersfield | CA | 41,108 |
| | | | The Press Democrat | Santa Rosa | CA | 49,227 |
| | | | Ventura County Star | Ventura | CA | 52,905 |
| | | | The Modesto Bee | Modesto | CA | 55,704 |
| | | | The Fresno Bee | Fresno | CA | 107,177 |
| | | | Contra Costa Times | Walnut Creek | CA | 113,796 |
| | | | The Press Enterprise | Riverside | CA | 114,465 |
| | | | San Jose Mercury News | San Jose | CA | 167,815 |
| | | | The Sacramento Bee | Sacramento | CA | 197,333 |
| | | | The San Diego Union-Tribune | San Diego | CA | 245,447 |
| | | | The Orange County Register | Santa Ana | CA | 279,740 |
| | | | Los Angeles Times | Los Angeles | CA | 743,277 |
| Colorado | 446,630 | 21% | | | | |
| | | | The Chronicle-News | Trinidad | CO | 2,266 |
| | | | Canon City Daily Record | Canon City | CO | 3,300 |
| | | | Montrose Daily Press | Montrose | CO | 5,516 |
| | | | Times-Call | Longmont | CO | 12,907 |
| | | | Reporter-Herald | Loveland | CO | 17,194 |
| | | | Sunday Camera | Boulder | CO | 21,119 |
| | | | The Daily Sentinel | Grand Junction | CO | 25,693 |
| | | | The Pueblo Chieftain | Pueblo | CO | 37,525 |
| | | | The Gazette | Colorado Springs | CO | 56,145 |
| | | | The Denver Post | Denver | CO | 264,965 |
| Connecticut | 205,326 | 15% | | | | |
| | | | The Middletown Press | Middletown | CT | 2,463 |
| | | | The Register Citizen | Torrington | CT | 3,448 |
| | | | Herald Press | New Britain | CT | 9,062 |
| | | | Record-Journal | Meriden | CT | 11,820 |
| | | | Bulletin | Norwich | CT | 17,997 |
| | | | The Day | New London | CT | 24,075 |
| | | | Journal Inquirer | Manchester | CT | 30,338 |
| | | | Republican | Waterbury | CT | 41,605 |
| | | | New Haven Register | New Haven | CT | 64,518 |
| Delaware | 23,443 | 6% | | | | |
| | | | State News Sunday | Dover | DE | 23,443 |
| Florida | 1,528,840 | 19% | | | | |
| | | | Live Oak Suwannee Democrat | Live Oak | FL | 4,647 |
| | | | St. Augustine Record | St Augustine | FL | 15,760 |
| | | | Daily Commercial | Leesburg | FL | 19,208 |
| | | | The News Herald | Panama City | FL | 20,685 |
| | | | Citrus County Chronicle | Crystal River | FL | 21,615 |
| | | | Northwest Florida Daily News | Ft Walton Beach | FL | 23,640 |
| | | | Washington County News | Panama City/Weeklies | FL | 24,133 |
| | | | The Gainesville Sun | Gainesville | FL | 30,546 |
| | | | Star-Banner | Ocala | FL | 32,513 |
| | | | Daily News | Naples/Bonita | FL | 34,475 |
| | | | Bradenton Herald | Bradenton | FL | 34,968 |
| | | | The Ledger | Lakeland | FL | 41,863 |

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|-------|-------------|------------|----------------|------|-------|-------------|
| | | | Daily Sun | The Villages | FL | 44,001 |
| | | | Treasure Coast News | Stuart | FL | 57,032 |
| | | | News-Journal | Daytona Beach | FL | 81,572 |
| | | | The Palm Beach Post | West Palm Beach | FL | 88,082 |
| | | | Herald-Tribune | Sarasota | FL | 89,703 |
| | | | Florida Times-Union | Jacksonville | FL | 92,213 |
| | | | The Miami Herald | Miami | FL | 128,424 |
| | | | Orlando Sentinel | Orlando | FL | 182,436 |
| | | | Tampa Bay Times | St Petersburg | FL | 461,295 |
| **Georgia** | **480,057** | **13%** | | | | |
| | | | The Moultrie Observer | Moultrie | GA | 4,236 |
| | | | The Tifton Gazette | Tifton | GA | 4,728 |
| | | | LaGrange Daily News | LaGrange | GA | 6,154 |
| | | | The Milledgeville Union-Recorder | Milledgeville | GA | 6,501 |
| | | | Thomasville Times-Enterprise | Thomasville | GA | 6,600 |
| | | | Daily Citizen | Dalton | GA | 10,835 |
| | | | Athens Banner-Herald | Athens | GA | 13,790 |
| | | | The Valdosta Daily Times | Valdosta | GA | 13,987 |
| | | | Savannah Morning News | Savannah | GA | 29,353 |
| | | | Columbus Ledger-Enquirer | Columbus | GA | 32,519 |
| | | | The Augusta Chronicle | Augusta | GA | 41,921 |
| | | | The Telegraph | Macon | GA | 47,280 |
| | | | The Atlanta Journal-Constitution | Atlanta | GA | 262,153 |
| **Idaho** | **147,654** | **24%** | | | | |
| | | | Standard Journal | Rexburg | ID | 3,645 |
| | | | Idaho State Journal | Pocatello | ID | 15,465 |
| | | | The Times-News | Twin Falls | ID | 16,745 |
| | | | Post Register | Idaho Falls | ID | 18,223 |
| | | | Lewiston Morning Tribune | Lewiston/Clarkson | ID | 22,655 |
| | | | Idaho Press-Tribune | Nampa/Caldwell | ID | 24,133 |
| | | | Idaho Statesman | Boise | ID | 46,788 |
| **Illinois** | **1,110,016** | **23%** | | | | |
| | | | Daily Journal | Eldorado | IL | 523 |
| | | | Daily Review Atlas | Monmouth | IL | 1,281 |
| | | | Daily Register | Harrisburg | IL | 2,316 |
| | | | Daily Leader | Pontiac | IL | 2,463 |
| | | | Carmi Times | Carmi | IL | 2,561 |
| | | | The Macomb Journal | Macomb | IL | 2,660 |
| | | | Daily Mail | Olney | IL | 2,874 |
| | | | The Daily Ledger | Canton | IL | 2,955 |
| | | | Edwardsville Intelligencer | Edwardsville | IL | 3,448 |
| | | | Star Courier | Kewanee | IL | 3,940 |
| | | | Pekin Daily Times | Pekin | IL | 5,713 |
| | | | Mt. Vernon Register-News | Mount Vernon | IL | 5,713 |
| | | | The Journal Standard | Freeport | IL | 6,797 |
| | | | The Register-Mail | Galesburg | IL | 8,077 |
| | | | Commercial News | Danville | IL | 8,570 |
| | | | Effingham Daily News | Effingham | IL | 8,865 |
| | | | Jacksonville Journal-Courier | Jacksonville | IL | 9,702 |
| | | | The Telegraph | Alton | IL | 15,735 |
| | | | Quincy Herald-Whig | Quincy | IL | 18,715 |
| | | | The Southern Illinoisan | Carbondale | IL | 25,118 |
| | | | Daily Journal | Kankakee | IL | 27,216 |
| | | | Dispatch/Rock Island Argus | Moline | IL | 32,013 |
| | | | The Pantagraph | Bloomington | IL | 32,801 |

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|-------|-------------|------------|----------------|------|-------|-------------|
| | | | The News-Gazette | Champaign/Urbana | IL | 37,073 |
| | | | Herald & Review | Decatur | IL | 38,218 |
| | | | Register Star & Yes | Rockford | IL | 39,400 |
| | | | Belleville News-Democrat | Belleville | IL | 43,833 |
| | | | The State Journal-Register | Springfield | IL | 44,424 |
| | | | Journal Star | Peoria | IL | 59,515 |
| | | | Chicago Tribune | Chicago | IL | 617,497 |
| **Indiana** | **410,963** | **16%** | | | | |
| | | | The Batesville Herald Tribune | Batesville | IN | 2,216 |
| | | | Rushville Republican | Rushville | IN | 2,310 |
| | | | Reporter-Times | Mooresville/Decatur | IN | 2,758 |
| | | | Greensburg News | Greensburg | IN | 3,476 |
| | | | The Lebanon Reporter | Lebanon | IN | 4,176 |
| | | | Vincennes Sun Commercial | Vincennes | IN | 5,300 |
| | | | The Tribune | Seymour | IN | 5,812 |
| | | | Daily Reporter | Greenfield | IN | 7,486 |
| | | | The Goshen News | Goshen | IN | 8,274 |
| | | | Pharos-Tribune | Logansport | IN | 8,767 |
| | | | The Evening News & The Tribune | New Albany | IN | 9,456 |
| | | | Daily Journal | Franklin | IN | 11,451 |
| | | | The Republic | Columbus | IN | 15,218 |
| | | | The Herald Bulletin | Anderson | IN | 17,139 |
| | | | Kokomo Tribune | Kokomo | IN | 19,405 |
| | | | Tribune-Star | Terre Haute | IN | 19,503 |
| | | | The Herald Times | Bloomington/Bedford | IN | 29,550 |
| | | | Evansville Courier & Press | Evansville | IN | 49,250 |
| | | | South Bend Tribune | South Bend | IN | 57,130 |
| | | | Times Of Northwest Indiana | Munster/Lake Co/Valp | IN | 58,903 |
| | | | The Journal Gazette | Fort Wayne | IN | 73,383 |
| **Iowa** | **216,216** | **17%** | | | | |
| | | | Knoxville Journal Express | Knoxville | IA | 1,960 |
| | | | Oskaloosa Herald | Oskaloosa | IA | 2,364 |
| | | | Times-Republican | Marshalltown | IA | 6,994 |
| | | | Clinton Herald | Clinton | IA | 8,077 |
| | | | The Ottumwa Courier | Ottumwa | IA | 9,358 |
| | | | The Tribune | Ames | IA | 9,379 |
| | | | Globe-Gazette | Mason City | IA | 13,101 |
| | | | The Messenger | Fort Dodge | IA | 14,086 |
| | | | Sioux City Journal | Sioux City | IA | 26,595 |
| | | | The Courier | Waterloo | IA | 35,472 |
| | | | Quad-City Times | Davenport | IA | 39,991 |
| | | | The Gazette | Cedar Rapids | IA | 48,839 |
| **Kansas** | **209,242** | **18%** | | | | |
| | | | Wellington News | Wellington | KS | 1,199 |
| | | | The Pratt Tribune | Pratt | KS | 1,337 |
| | | | McPherson Sentinel | McPherson | KS | 2,591 |
| | | | Daily Gazette | Augusta | KS | 3,004 |
| | | | Dodge City Globe | Dodge City | KS | 3,081 |
| | | | The Ottawa Herald | Ottawa | KS | 4,039 |
| | | | Kansan | Newton | KS | 4,339 |
| | | | Morning Sun | Pittsburg | KS | 4,925 |
| | | | The Garden City Telegram | Garden City | KS | 5,418 |

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|---|---|---|---|---|---|---|
| | | | The Manhattan Mercury | Manhattan | KS | 6,403 |
| | | | The Hays Daily News | Hays | KS | 7,092 |
| | | | Journal World | Lawrence | KS | 12,707 |
| | | | Salina Journal | Salina | KS | 20,685 |
| | | | Hutchinson News | Hutchinson | KS | 23,640 |
| | | | Topeka Capital-Journal | Topeka | KS | 27,580 |
| | | | The Wichita Eagle | Wichita | KS | 81,202 |
| **Kentucky** | **206,880** | **12%** | | | | |
| | | | Corbin Times-Tribune | Corbin | KY | 3,940 |
| | | | Madisonville Messenger | Madisonville | KY | 5,100 |
| | | | The Ledger Independent | Maysville | KY | 5,388 |
| | | | The London Sentinel-Echo | London | KY | 5,615 |
| | | | Richmond Register | Richmond | KY | 5,785 |
| | | | The Glasgow Daily Times | Glasgow | KY | 6,403 |
| | | | The Gleaner | Henderson | KY | 6,994 |
| | | | Commonwealth Journal | Somerset | KY | 8,323 |
| | | | Kentucky Standard | Bardstown | KY | 8,767 |
| | | | Kentucky New Era | Lexington | KY | 8,865 |
| | | | The Independent | Ashland | KY | 12,879 |
| | | | The News Enterprise | Elizabethtown | KY | 14,283 |
| | | | Messenger Inquirer | Owensboro | KY | 18,500 |
| | | | Daily News | Bowling Green | KY | 22,655 |
| | | | Herald-Leader | Lexington | KY | 73,383 |
| **Louisiana** | **267,636** | **15%** | | | | |
| | | | The Leesville Daily Leader | Leesville | LA | 1,795 |
| | | | Southwest Daily News | Sulphur | LA | 1,938 |
| | | | Beauregard Daily News | Deridder | LA | 2,372 |
| | | | Bastrop Daily Enterprise | Bastrop | LA | 2,476 |
| | | | The Courier | Houma | LA | 12,805 |
| | | | American Press | Lake Charles | LA | 29,550 |
| | | | The Times-Picayune | New Orleans | LA | 96,530 |
| | | | The Advocate | Baton Rouge | LA | 120,170 |
| **Maine** | **102,391** | **18%** | | | | |
| | | | Kennebec Journal | Augusta | ME | 9,210 |
| | | | Morning Sentinel | Waterville | ME | 11,426 |
| | | | Sun Journal | Lewiston | ME | 24,625 |
| | | | Maine Sunday Telegram | Portland | ME | 57,130 |
| **Maryland** | **389,844** | **17%** | | | | |
| | | | Annapolis Gazette | Annapolis | MD | 4,925 |
| | | | Star-Democrat | Easton | MD | 16,253 |
| | | | Cumberland Times-News | Cumberland | MD | 21,178 |
| | | | Carroll County Times | Westminster | MD | 24,014 |
| | | | The Herald-Mail Newspapers | Hagerstown | MD | 26,792 |
| | | | News-Post | Frederick | MD | 29,550 |
| | | | The Capital | Annapolis | MD | 34,475 |
| | | | The Sun | Baltimore | MD | 232,657 |
| **Massachusetts** | **678,953** | **26%** | | | | |
| | | | Gloucester Daily Times | Gloucester | MA | 5,910 |
| | | | Taunton Daily Gazette | Taunton | MA | 6,698 |
| | | | Milford Daily News | Milford | MA | 6,797 |
| | | | The Daily News Of Newburyport | Newburyport | MA | 8,077 |
| | | | Herald News | Fall River | MA | 13,879 |
| | | | Salem News | Salem | MA | 17,238 |
| | | | Metrowest Daily News | Framingham | MA | 18,420 |

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|---|---|---|---|---|---|---|
| | | | Sunday Standard-Times | New Bedford | MA | 22,163 |
| | | | Eagle tribune | North Andover | MA | 27,186 |
| | | | The Enterprise | Brockton | MA | 27,482 |
| | | | Sunday Cape Cod Times | Hyannis/Cape Cod | MA | 38,415 |
| | | | Patriot Ledger | Quincy | MA | 41,578 |
| | | | Sunday Telegram | Worcester | MA | 59,100 |
| | | | Republican | Springfield | MA | 86,680 |
| | | | Boston Sunday Globe | Boston | MA | 299,330 |
| **Michigan** | **615,279** | **16%** | | | | |
| | | | Sentinel-Standard | Ionia | MI | 1,801 |
| | | | Tribune | Cheboygan | MI | 3,448 |
| | | | Gaylord Herald-Times | Gaylord | MI | 3,940 |
| | | | Reporter | Coldwater | MI | 3,940 |
| | | | Daily News | Hillsdale | MI | 3,940 |
| | | | Journal | Sturgis | MI | 4,334 |
| | | | Huron Daily Tribune | Bad Axe | MI | 4,531 |
| | | | The Daily Tribune | Royal Oak | MI | 4,588 |
| | | | The Evening News | Sault Ste. Marie | MI | 5,418 |
| | | | Petoskey News-Review | Petoskey | MI | 7,880 |
| | | | Morning Sun | Mount Pleasant | MI | 8,717 |
| | | | The County Press | Lapeer | MI | 9,709 |
| | | | The Midland Daily News | Midland | MI | 11,328 |
| | | | The Daily Telegram | Adrian | MI | 12,313 |
| | | | The Mining Journal | Marquette | MI | 12,313 |
| | | | Press & Guide | Dearborn | MI | 14,244 |
| | | | Sentinel | Holland | MI | 16,351 |
| | | | The Monroe News | Monroe | MI | 19,208 |
| | | | Record-Eagle | Traverse City | MI | 22,458 |
| | | | Citizen Patriot | Jackson | MI | 23,765 |
| | | | The Muskegon Chronicle | Muskegon | MI | 25,257 |
| | | | The Bay City Times | Bay City | MI | 25,681 |
| | | | Ann Arbor News | Ann Arbor | MI | 26,589 |
| | | | The Saginaw News | Saginaw | MI | 27,649 |
| | | | The Oakland Press | Pontiac | MI | 34,292 |
| | | | Kalamazoo Gazette | Kalamazoo | MI | 37,829 |
| | | | The Macomb Daily | Mount Clemens | MI | 42,947 |
| | | | The Flint Journal | Flint | MI | 47,897 |
| | | | The News-Herald | Southgate | MI | 51,971 |
| | | | The Grand Rapids Press | Grand Rapids | MI | 100,941 |
| **Minnesota** | **835,415** | **38%** | | | | |
| | | | Crookston Daily Times | Crookston | MN | 1,212 |
| | | | Red Wing Republican Eagle | Red Wing | MN | 4,728 |
| | | | Daily Globe | Worthington | MN | 6,501 |
| | | | The Journal | New Ulm | MN | 6,797 |
| | | | The Bemidji Pioneer | Bemidji | MN | 7,289 |
| | | | Winona Daily News | Winona | MN | 8,373 |
| | | | West Central Tribune | Willmar | MN | 11,820 |
| | | | Brainerd Dispatch | Brainerd | MN | 16,613 |
| | | | The Free Press | Mankato | MN | 19,946 |
| | | | Duluth News-Tribune | Duluth | MN | 33,983 |
| | | | Pioneer Press | St Paul | MN | 249,950 |
| | | | Star Tribune | Minneapolis | MN | 468,203 |
| **Mississippi** | **108,440** | **10%** | | | | |
| | | | The Clarksdale Press Register | Clarksdale | MS | 1,852 |
| | | | Chronicle | Laurel | MS | 4,137 |
| | | | The Greenwood Commonwealth | Greenwood | MS | 5,516 |

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|---|---|---|---|---|---|---|
| | | | The Meridian Star | Meridian | MS | 7,201 |
| | | | Delta Democrat Times | Greenville | MS | 7,486 |
| | | | Enterprise-Journal | Mc Comb | MS | 8,964 |
| | | | The Commercial Dispatch | Columbus | MS | 12,263 |
| | | | Sun Herald | Biloxi/Gulfport | MS | 27,718 |
| | | | Northeast Mississippi Daily Journal | Tupelo | MS | 33,303 |
| Missouri | 582,186 | 24% | | | | |
| | | | Daily Guide | Waynesville | MO | 802 |
| | | | Boonville Daily News | Boonville | MO | 1,084 |
| | | | The Carthage Press | Carthage | MO | 1,561 |
| | | | Neosho Daily News | Neosho | MO | 2,109 |
| | | | Constitution-Tribune | Chillicothe | MO | 2,685 |
| | | | The Fulton Sun | Fulton | MO | 3,054 |
| | | | Kirksville Daily Express | Kirksville | MO | 3,349 |
| | | | Rolla Daily News | Rolla | MO | 3,398 |
| | | | The Mexico Ledger | Mexico | MO | 3,448 |
| | | | Monitor Index/Democrat | Moberly | MO | 3,501 |
| | | | Missourian | Columbia | MO | 4,039 |
| | | | Lake Sun Leader | Camdenton | MO | 4,137 |
| | | | The Daily Dunklin Democrat | Kennett | MO | 4,137 |
| | | | Courier-Post | Hannibal | MO | 4,663 |
| | | | West Plains Daily Quill | West Plains | MO | 5,319 |
| | | | Standard Democrat | Sikeston | MO | 5,910 |
| | | | Daily Journal | Park Hills | MO | 6,107 |
| | | | Democrat | Sedalia | MO | 7,685 |
| | | | Daily American Republic | Poplar Bluff | MO | 9,358 |
| | | | Southeast Missourian | Cape Girardeau | MO | 12,805 |
| | | | News Tribune | Jefferson City | MO | 16,577 |
| | | | The Joplin Globe | Joplin | MO | 23,226 |
| | | | St. Joseph News-Press | St Joseph | MO | 25,610 |
| | | | St. Louis Post-Dispatch | St Louis | MO | 196,015 |
| | | | The Kansas City Star | Kansas City | MO | 231,607 |
| Montana | 96,527 | 22% | | | | |
| | | | Montana Standard | Butte | MT | 8,120 |
| | | | Helena Independent Record | Helena | MT | 9,311 |
| | | | Daily Inter Lake | Kalispell | MT | 13,889 |
| | | | Bozeman Daily Chronicle | Bozeman | MT | 14,381 |
| | | | Missoulian | Missoula | MT | 19,700 |
| | | | Billings Gazette | Billings | MT | 31,126 |
| Nebraska | 232,517 | 31% | | | | |
| | | | York News Times | York | NE | 3,103 |
| | | | Sun | Beatrice | NE | 3,940 |
| | | | Telegram | Columbus | NE | 6,107 |
| | | | Norfolk Daily News | Norfolk | NE | 12,707 |
| | | | The Grand Island Independent | Grand Island | NE | 17,632 |
| | | | Journal Star | Lincoln | NE | 49,529 |
| | | | Sunday World-Herald | Omaha | NE | 139,499 |
| Nevada | 142,727 | 13% | | | | |
| | | | Elko Daily Free Press | Elko | NV | 5,812 |
| | | | Las Vegas Review-Journal | Las Vegas | NV | 136,915 |
| New Hampshire | 78,973 | 15% | | | | |
| | | | Sentinel | Keene | NH | 10,343 |
| | | | Portsmouth Herald | Portsmouth | NH | 22,261 |
| | | | New Hampshire News | Manchester | NH | 46,369 |

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|---|---|---|---|---|---|---|
| **New Jersey** | **508,085** | **15%** | | | | |
| | | | Suburban Trends | Hackensack | NJ | 6,403 |
| | | | Trentonian | Trenton | NJ | 14,283 |
| | | | The Jersey Journal | Jersey City | NJ | 16,253 |
| | | | New Jersey Herald | Newton | NJ | 17,228 |
| | | | Burlington County Times | Willingboro | NJ | 20,784 |
| | | | South Jersey Sunday | Woodbury | NJ | 25,118 |
| | | | The Times | Trenton | NJ | 28,565 |
| | | | The Press Of Atlantic City | Atlantic City | NJ | 48,610 |
| | | | The Record & Herald News | Bergen | NJ | 119,678 |
| | | | The Star-Ledger | Newark | NJ | 211,163 |
| **New Mexico** | **121,111** | **15%** | | | | |
| | | | Portales News-Tribune | Portales | NM | 1,527 |
| | | | Los Alamos Monitor | Los Alamos | NM | 2,955 |
| | | | Clovis News Journal | Clovis | NM | 6,209 |
| | | | News-Sun | Hobbs | NM | 6,994 |
| | | | Daily Record | Roswell | NM | 9,358 |
| | | | Journal | Albuquerque | NM | 94,068 |
| **New York** | **1,199,377** | **16%** | | | | |
| | | | Wellsville Daily Reporter | Wellsville | NY | 2,310 |
| | | | Daily Mail | Catskill | NY | 2,473 |
| | | | Herkimer Telegram | Herkimer | NY | 2,932 |
| | | | The Malone Telegram | Malone | NY | 3,940 |
| | | | The Oneida Daily Dispatch | Oneida | NY | 4,137 |
| | | | Register-Star | Hudson | NY | 4,269 |
| | | | Saratogian | Saratoga Springs | NY | 4,433 |
| | | | The Spectator | Hornell | NY | 5,176 |
| | | | Advance-News | Ogdensburg | NY | 5,516 |
| | | | Record | Troy | NY | 5,910 |
| | | | Lockport Journal | Lockport | NY | 5,910 |
| | | | The Citizen | Auburn | NY | 7,437 |
| | | | The Sunday Leader | Corning | NY | 7,683 |
| | | | Messenger Post | Canandaigua | NY | 8,225 |
| | | | The Leader-Herald | Gloversville | NY | 9,850 |
| | | | The Daily News | Batavia | NY | 10,343 |
| | | | The Daily Star | Oneonta | NY | 10,343 |
| | | | Niagra Gazette Sunday | Niagra Falls | NY | 10,835 |
| | | | Freeman | Kingston | NY | 12,805 |
| | | | Press-Republican | Plattsburgh | NY | 13,790 |
| | | | Finger Lakes Times | Geneva | NY | 14,529 |
| | | | Daily Times | Watertown | NY | 21,178 |
| | | | Post-Star | Glens Falls | NY | 25,525 |
| | | | Observer-Dispatch | Utica | NY | 30,201 |
| | | | Staten Island Advance | Staten Island | NY | 38,415 |
| | | | Times Herald-Record Sunday | Middletown | NY | 52,698 |
| | | | Times Union | Albany | NY | 104,391 |
| | | | The Post-Standard | Syracuse | NY | 109,248 |
| | | | The Buffalo News | Buffalo | NY | 197,000 |
| | | | New York Daily News | New York | NY | 467,875 |
| **North Carolina** | **750,322** | **19%** | | | | |
| | | | Albemarle Stanley News & Press | Albemarle | NC | 7,929 |
| | | | My. Airy News | Mr. Airy | NC | 8,125 |
| | | | The Star | Shelby | NC | 8,176 |
| | | | Free Press | Kinston | NC | 8,865 |
| | | | Times-News | Hendersonville | NC | 11,574 |

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|---|---|---|---|---|---|---|
| | | | The Courier Tribune | Asheboro | NC | 11,820 |
| | | | The Pilot | Southern Pines | NC | 12,313 |
| | | | Sun-Journal | New Bern | NC | 13,298 |
| | | | Goldsboro News-Argus | Goldsboro | NC | 14,194 |
| | | | News | Jacksonville | NC | 14,578 |
| | | | The Daily Reflector | Greenville | NC | 16,352 |
| | | | The Chapel Hill News | Chapel Hill | NC | 17,238 |
| | | | Gaston Gazette | Gastonia | NC | 20,685 |
| | | | Times-News | Burlington | NC | 21,670 |
| | | | Star-News | Wilmington | NC | 40,385 |
| | | | The Fayetteville Observer | Fayetteville | NC | 49,949 |
| | | | Winston-Salem Journal | Winston-Salem | NC | 59,292 |
| | | | The Durham News | Durham | NC | 60,085 |
| | | | The News & Record | Greensboro | NC | 63,040 |
| | | | The News & Observer | Raleigh | NC | 130,563 |
| | | | The Charlotte Observer | Charlotte | NC | 160,191 |
| **North Dakota** | **119,054** | **37%** | | | | |
| | | | Devils Lake Daily Journal | Devils Lake | ND | 2,857 |
| | | | The Jamestown Sun | Jamestown | ND | 4,925 |
| | | | The Dickinson Press | Dickinson | ND | 6,649 |
| | | | Minot Daily News | Minot | ND | 15,071 |
| | | | Tribune | Bismarck | ND | 22,163 |
| | | | Grand Forks Herald | Grand Forks | ND | 23,936 |
| | | | The Forum | Fargo | ND | 43,453 |
| **Ohio** | **933,248** | **20%** | | | | |
| | | | Review-Times | Fostoria | OH | 2,541 |
| | | | Salem News | Salem | OH | 4,039 |
| | | | Journal Tribune | Marysville | OH | 5,910 |
| | | | Sunday Review | East Liverpool | OH | 6,009 |
| | | | The Sunday Jeffersonian | Cambridge | OH | 10,096 |
| | | | Ashtabula Star Beacon | Ashtabula | OH | 10,490 |
| | | | Ashland Times-Gazette | Ashland | OH | 10,835 |
| | | | The Crescent-News | Defiance | OH | 15,760 |
| | | | The Courier | Findlay | OH | 16,139 |
| | | | The Times Reporter | New Philadelphia | OH | 16,745 |
| | | | Morning Journal | Lorain | OH | 17,730 |
| | | | Springfield News-Sun | Springfield | OH | 18,321 |
| | | | The Daily Record | Wooster | OH | 21,166 |
| | | | The Chronicle-Telegram | Elyria | OH | 22,655 |
| | | | Journal News | Hamilton | OH | 25,709 |
| | | | Lake County News-Herald | Willoughby | OH | 31,520 |
| | | | The Lima News | Lima | OH | 31,604 |
| | | | The Vindicator | Youngstown | OH | 49,978 |
| | | | The Repository | Canton | OH | 51,018 |
| | | | Akron Beacon Journal | Akron | OH | 94,560 |
| | | | Dayton Daily News | Dayton | OH | 106,582 |
| | | | The Blade | Toledo | OH | 107,456 |
| | | | The Plain Dealer | Cleveland | OH | 256,385 |
| **Oklahoma** | **314,556** | **21%** | | | | |
| | | | Tahlequah Daily Press | Tahlequah | OK | 3,152 |
| | | | The Pryor Daily Times | Pryor | OK | 3,398 |
| | | | Woodward News | Woodward | OK | 3,792 |
| | | | Claremore Daily Progress | Claremore | OK | 4,925 |
| | | | Miami News-Record | Miami | OK | 4,925 |
| | | | Stillwater Press | Stillwater | OK | 5,788 |
| | | | McAlester News-Capitol | McAlester | OK | 6,403 |

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|---|---|---|---|---|---|---|
| | | | Daily Ardmoreite | Ardmore | OK | 8,903 |
| | | | Norman Transript | Norman | OK | 9,205 |
| | | | Muskogee Phoenix | Muskogee | OK | 9,456 |
| | | | News and Eagle | Enid | OK | 11,894 |
| | | | Tulsa World | Tulsa | OK | 99,485 |
| | | | The Oklahoman | Oklahoma City | OK | 143,230 |
| **Oregon** | **311,839** | **19%** | | | | |
| | | | Argus Observer | Ontario | OR | 5,221 |
| | | | The World | Coos Bay | OR | 6,895 |
| | | | Herald And News | Klamath Falls | OR | 14,874 |
| | | | Democrat-Herald & Corvallis Gazette Times | Albany | OR | 18,912 |
| | | | Mail Tribune | Medford | OR | 19,799 |
| | | | The Bulletin | Bend | OR | 25,610 |
| | | | The Register-Guard | Eugene | OR | 48,153 |
| | | | The Oregonian | Portland | OR | 172,375 |
| **Pennsylvania** | **1,610,464** | **32%** | | | | |
| | | | Tyrone Daily Herald | Tyrone | PA | 1,675 |
| | | | The Wayne Independent | Honesdale | PA | 2,857 |
| | | | The Record Herald | Waynesboro | PA | 5,713 |
| | | | The Shamokin-Pottsville News-Item | Shamokin | PA | 7,388 |
| | | | Towanda Sunday Review | Towanda | PA | 7,880 |
| | | | Latrobe Bulletin | Latrobe | PA | 7,911 |
| | | | Gettysburg Times | Gettysburg | PA | 8,865 |
| | | | The Sentinel | Carlisle | PA | 8,865 |
| | | | The Daily News | Huntingdon | PA | 8,899 |
| | | | Meadville Tribune | Meadville | PA | 10,638 |
| | | | Gazette | Bedford | PA | 10,675 |
| | | | New Castle News | New Castle | PA | 12,313 |
| | | | Mercury | Pottstown | PA | 13,593 |
| | | | Tri-County Sunday | Du Bois | PA | 13,790 |
| | | | Pocono Record | Stroudsburg | PA | 14,972 |
| | | | Hazleton Standard-Speaker | Hazleton | PA | 15,120 |
| | | | The Herald | Sharon | PA | 16,253 |
| | | | Times Herald | Norristown | PA | 16,745 |
| | | | Daily Local News | West Chester | PA | 18,124 |
| | | | Pottsville Republican Herald | Pottsville | PA | 20,193 |
| | | | The Daily Item | Sunbury | PA | 20,193 |
| | | | St College Centre Daily Times | State College | PA | 20,685 |
| | | | Williamsport Sun-Gazette | Williamsport | PA | 23,148 |
| | | | Herald-Standard | Uniontown | PA | 23,506 |
| | | | Delaware County Daily Times | Primos | PA | 23,640 |
| | | | The Intelligencer | Doylestown | PA | 25,512 |
| | | | Citizen's Voice | Wilkes-Barre | PA | 25,809 |
| | | | Beaver County Times | Beaver | PA | 26,595 |
| | | | The Times Leader | Wilkes Barre | PA | 28,321 |
| | | | The Tribune-Democrat | Johnstown | PA | 29,058 |
| | | | Washington Observer Reporter | Washington | PA | 33,490 |
| | | | Bucks County Courier Times | Levittown/Bristol | PA | 34,180 |
| | | | Philadelphia Daily News | Philadelphia DN | PA | 41,367 |
| | | | The Express-Times | Easton | PA | 45,310 |
| | | | Scranton Times-Tribune | Scranton | PA | 45,310 |
| | | | Erie Times-News | Erie | PA | 54,281 |
| | | | Reading Eagle | Reading | PA | 66,740 |
| | | | New Era Intelligencer Journal Sunday News | Lancaster | PA | 77,323 |
| | | | Patriot-News | Harrisburg | PA | 94,560 |

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|---|---|---|---|---|---|---|
| | | | The Morning Call | Allentown | PA | 114,315 |
| | | | Pittsburgh Post-Gazette | Pittsburgh | PA | 212,390 |
| | | | The Philadelphia Inquirer | Philadelphia | PA | 322,262 |
| **Rhode Island** | **83,907** | **20%** | | | | |
| | | | The Providence Journal | Providence | RI | 83,907 |
| **South Carolina** | **328,959** | **17%** | | | | |
| | | | Georgetown Times | Georgetown | SC | 4,925 |
| | | | The Times & Democrat | Orangeburg | SC | 8,865 |
| | | | Lancaster News | Lancaster | SC | 10,566 |
| | | | The Index-Journal | Greenwood | SC | 11,328 |
| | | | The Item | Sumter | SC | 13,298 |
| | | | The Herald | Rock Hill | SC | 18,248 |
| | | | Anderson Independent-Mail | Anderson | SC | 24,494 |
| | | | The Island Packet | Hilton Head Island | SC | 24,625 |
| | | | Herald-Journal | Spartanburg | SC | 35,460 |
| | | | The Sun News | Myrtle Beach | SC | 36,022 |
| | | | The State | Columbia | SC | 64,298 |
| | | | The Post And Courier | Charleston | SC | 76,830 |
| **South Dakota** | **54,899** | **16%** | | | | |
| | | | Watertown Public Opinion | Watertown | SD | 9,539 |
| | | | The Daily Republic | Mitchell | SD | 10,589 |
| | | | American News | Aberdeen | SD | 11,623 |
| | | | Rapid City Journal | Rapid City | SD | 23,148 |
| **Tennessee** | **397,365** | **15%** | | | | |
| | | | The State Gazette | Dyersburg | TN | 4,137 |
| | | | Oak Ridge | Oak Ridge | TN | 4,494 |
| | | | Shelbyville Times-Gazette | Shelbyville | TN | 6,747 |
| | | | The Williamson Herald | Franklin | TN | 6,895 |
| | | | Crossville Chronicle | Crossville | TN | 7,289 |
| | | | Southern Standard | McMinnville | TN | 9,358 |
| | | | Columbia Daily Herald | Columbia | TN | 10,343 |
| | | | The Sunday News | Tullahoma | TN | 10,441 |
| | | | Cleveland Daily Banner | Cleveland | TN | 13,790 |
| | | | Citizen Tribune | Morristown | TN | 23,658 |
| | | | Johnson City Press | Johnson City | TN | 24,625 |
| | | | Chattanooga Times Free Press | Chattanooga | TN | 76,805 |
| | | | Knoxville News Sentinel | Knoxville | TN | 87,468 |
| | | | The Commercial Appeal | Memphis | TN | 111,315 |
| **Texas** | **1,450,247** | **15%** | | | | |
| | | | Jacksonville Daily Progress | Jacksonville | TX | 2,167 |
| | | | Plainview Daily Herald | Plainview | TX | 2,857 |
| | | | The Huntsville Item | Huntsville | TX | 3,349 |
| | | | The Waxahachie Daily Light | Waxahachie | TX | 3,448 |
| | | | Stephenville Empire-Tribune | Stephenville | TX | 3,546 |
| | | | Corsicana Daily Sun | Corsicana | TX | 3,842 |
| | | | Athens Daily Review | Athens | TX | 3,940 |
| | | | Palestine Herald-Press | Palestine | TX | 4,580 |
| | | | Gainesville Daily Register | Gainesville | TX | 4,630 |
| | | | Greenville Herald Banner | Greenville | TX | 4,925 |
| | | | Brownwood Bulletin | Brownwood | TX | 4,925 |
| | | | The Paris News | Paris | TX | 6,403 |
| | | | Kerrville Daily Times | Kerrville | TX | 7,388 |
| | | | Denton Record-Chronicle | Denton | TX | 8,865 |
| | | | The Mineral Wells Index | Mineral Wells | TX | 9,062 |

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|---|---|---|---|---|---|---|
| | | | Odessa American | Odessa | TX | 11,820 |
| | | | Valley Morning Star | Harlingen | TX | 12,017 |
| | | | Brownsville Herald | Brownsville | TX | 13,298 |
| | | | Reporter-Telegram | Midland | TX | 14,283 |
| | | | Bryan College Station Eagle | Bryan | TX | 15,000 |
| | | | Standard-Times | San Angelo | TX | 15,911 |
| | | | Temple Daily Telegram | Temple | TX | 17,839 |
| | | | Killeen Daily Herald | Killeen | TX | 18,601 |
| | | | Tyler Courier-Times-Telegraph | Tyler | TX | 19,405 |
| | | | Times Record News | Wichita Falls | TX | 19,454 |
| | | | Abilene Reporter-News | Abilene | TX | 20,693 |
| | | | Monitor | McAllen | TX | 20,717 |
| | | | Victoria Advocate | Victoria | TX | 21,178 |
| | | | Mid Valley Town Crier | Weslaco | TX | 21,576 |
| | | | Bryan Times | Bryan | TX | 22,402 |
| | | | Gazette | Texarkana | TX | 25,583 |
| | | | Amarillo Globe-News | Amarillo | TX | 27,088 |
| | | | Lubbock Avalanche-Journal | Lubbock | TX | 29,058 |
| | | | The Leader | Houston | TX | 30,535 |
| | | | Corpus Christi Caller-Times | Corpus Christi | TX | 37,430 |
| | | | Austin American-Statesman | Austin | TX | 118,625 |
| | | | Star-Telegram | Fort Worth | TX | 184,441 |
| | | | The Dallas Morning News | Dallas | TX | 223,694 |
| | | | Houston Community | Houston | TX | 435,672 |
| **Utah** | **154,629** | **16%** | | | | |
| | | | The Herald Journal | Logan | UT | 13,298 |
| | | | Daily Herald | Provo | UT | 19,693 |
| | | | The Salt Lake Tribune-Deseret News | Salt Lake City | UT | 121,638 |
| **Virginia** | **460,817** | **14%** | | | | |
| | | | The Petersburg Progress-Index | Petersburg | VA | 10,835 |
| | | | The Roanoke Times | Roanoke | VA | 75,845 |
| | | | Daily Press | Newport News/Hampton | VA | 87,363 |
| | | | The Virginian-Pilot | Norfolk | VA | 143,318 |
| | | | Richmond Times-Dispatch | Richmond | VA | 143,456 |
| **Washington** | **607,918** | **22%** | | | | |
| | | | Daily Record | Ellensburg | WA | 5,713 |
| | | | The Daily World | Aberdeen | WA | 7,187 |
| | | | Walla Walla Union-Bulletin | Walla Walla | WA | 11,722 |
| | | | Skagit Valley Herald | Mount Vernon | WA | 13,773 |
| | | | The Daily News | Longview | WA | 15,469 |
| | | | The Wenatchee World | Wenatchee | WA | 16,844 |
| | | | Kitsap Sun | Bremerton | WA | 17,336 |
| | | | The Bellingham Herald | Bellingham | WA | 19,503 |
| | | | The Olympian | Olympia | WA | 22,655 |
| | | | Herald-Republic | Yakima | WA | 25,807 |
| | | | Tri-City Herald | Pasco/Tri Cities | WA | 26,595 |
| | | | The Columbian | Vancouver | WA | 30,047 |
| | | | The News Tribune | Tacoma | WA | 73,875 |
| | | | The Spokesman-Review | Spokane | WA | 79,082 |
| | | | The Seattle Times | Seattle | WA | 242,310 |
| **Washington DC** | **544,624** | **178%** | | | | |
| | | | The Washington Post | Washington | DC | 544,624 |

| State | Circulation | % Coverage | Newspaper Name | City | State | Circulation |
|---|---|---|---|---|---|---|
| West Virginia | 186,689 | 24% | | | | |
| | | | Princeton Times | Princeton | WV | 1,394 |
| | | | Mineral Daily News Tribune | Keyser | WV | 2,694 |
| | | | Times West Virginian | Fairmont | WV | 7,880 |
| | | | Bluefield Daily Telegraph | Bluefield | WV | 13,790 |
| | | | The Journal | Martinsburg | WV | 14,283 |
| | | | The Register-Herald | Beckley | WV | 14,775 |
| | | | Clarksburg Exponent-Telegram | Clarksburg | WV | 17,829 |
| | | | The Dominion Post | Morgantown | WV | 18,420 |
| | | | The Parkersburg News And Sentinel | Parkersburg | WV | 24,211 |
| | | | Sunday News-Register | Wheeling | WV | 27,088 |
| | | | Gazette-Mail | Charleston | WV | 44,325 |
| Wisconsin | 203,390 | 9% | | | | |
| | | | Baraboo News Republic | Baraboo | WI | 3,300 |
| | | | Daily Register | Portage | WI | 3,743 |
| | | | Chippewa Valley Newspapers | Chippewa Falls | WI | 6,403 |
| | | | Daily Citizen | Beaver Dam | WI | 8,865 |
| | | | The Journal Times | Racine | WI | 20,193 |
| | | | Kenosha News | Kenosha | WI | 21,816 |
| | | | Leader-Telegram | Eau Claire | WI | 23,640 |
| | | | La Crosse Tribune | La Crosse | WI | 27,580 |
| | | | Wisconsin State Journal | Madison | WI | 87,850 |
| Wyoming | 25,241 | 11% | | | | |
| | | | Daily Rocket-Miner | Rock Springs | WY | 6,777 |
| | | | Casper Star-Tribune | Casper | WY | 18,464 |
| Total Circulation | 22,834,907 | | | | | |

Source: Parade newspaper carrier list effective 7/17/2016

# EXHIBIT 2



AOL Advertising is the world's most effective and efficient marketplace for the buying and selling of digital advertising. AOL Advertising integrates AOL's leading media properties, proprietary's behavioral technology and Advertising.com's mass reach into a unified solution for advertisers and publishers. We maintain the largest reach in the industry - over 90% of the entire Internet universe.

AOL Advertising proposes a multi-tiered, integrated online marketing plan designed to help you associate your brand with quality content, educate your target audience and drive consumer purchase intent.

**Site List**

The following list represents the sites on which your campaign may appear. We do not guarantee delivery on a specific site. Please note that the composition of this proposed site list is subject to change based on client request, or with the addition of sites to the Ad.com Network that meet the client's specified targeting criteria.

| Site | Site |
|------|------|
| 1-800-590-Heartburn.com | MusicPlayer.com [Smartphone - App] |
| 1-800-894-Diabetes.com | MusicTubeFree.com [Tablet - App] |
| 1-800-ItchyEyes.com | Musica.Univision.com |
| 1-800-MyDepression.com | Musicblvd.com |
| 1-800-MyKidney.com | Musicselects.com |
| 1-800-Oncologist.com | Musify.com [Tablet - App] |
| 1-800-Therapist.com | MustBuySneakers.com |
| 1-800-therapist.com | Muztuber.com |
| 1.fm | My10online.com |
| 1000WebGames.com | My20DC.com |
| 1000goals.com | My45.com |
| 1001Fonts.com | My50Chicago.com |
| 1001Recipe.com | MyCokeRewards.com |
| 10Best.com | MyCookBook.com [Smartphone - App] |
| 123Greetings.com | MyDailyMoment.com |
| 13deals.com | MyDish.com |
| 140fire.com | MyDotComrade.com [Smartphone - Web] |
| 1800Oncologist.com | MyFitnessPal.com |
| 1800Therapist.com | MyFoxBoston.com |
| 1Sale.com | MyFoxChicago.com |
| 1UP.COM | MyFoxDC.com |
| 1club.fm | MyFoxDc.com |
| 1cup1coffee.com | MyFoxLA.com |
| 1up.COM | MyFoxPhoenix.com |
| 20Minutos.es | MyFoxTampaBay.com |
| 21questions.com; apps.facebook.com | MyFoxTwinCities.com |
| 24/7 Wall St | MyFtinessPal.com [Smartphone - App] |
| 247Sports.com [Smartphone - Web] | MyFunCards.com |
| 247WallSt.com | MyGames4Girls.com |
| 247sports.com [Smartphone - Web] | MyHappyGames.com |
| 24HourCampfire.com | MyHomeIdeas.com |
| 24hACRepair.com | MyLifetime.com |
| 24hApplianceRepair.com | MyLikes.com |
| 24hElectrician.com | MyLot.com |
| 24hPlumber.com | MyMLBDraft.com |
| 24wired.tv.com | MyMonthlyCycles.com |
| 2Bluemediagroup.com | MyNBADraft.com |
| 2bluemedia.com | MyNFLDraft.com |
| 2bluemediagroup.com | MyNHLDraft.com |
| 2x3plastics.com | MyNHLTradeRumors.com |
| 33 Across | MyNewsLA.com |
| 33Across.com | MyOnlineArcade.com |
| 3FatChicks.com | MyPictureMania.com |
| 3dilusion.com | MyPoints.com |
| 404TechSupport.com | MyPremium.tv |
| 411Answers.com | MyRecipes.com [Tablet - Web] |
| 411answers.com | MyRelatives.com |
| 49ersWebZone.com [Smartphone - Web] | MySanAntonio.com |
| 4Shared.com | MySimon.com |
| 50States.com | MySoju.com |
| 5DollarDinners.com | MySpace.com |
| 36Quotes.Blogspot.com | MyTalkingAngela.com [Tablet - App] |
| 6Lyrics.com | MyTalkingTom.com [Tablet - App] |
| 7Gadgets.com | MyTechMantra.com |
| 7LiveOnline.com | MyTvShowz.com |
| 7Liveonline.com | MyWifeMakes.com |
| 38malls.com | MyXfinity.com [Smartphone - Web] |
| 8Tracks.com | MyYearbook.com |

| Site | Site |
|------|------|
| 3to18.com | Mycouponteacher.com |
| 8tracks.com [Smartphone - App] | Myfitnesspal.com |
| 911Tabs.com | Myfuncards.com |
| 953TheRebel.com | Myghana.tv |
| 971TheFan.com | Mygrocerydeals.com |
| 9Gag.com | Mylifeandkids.com |
| 9MediaOnline.com | Mylitter.com |
| 9To5Mac.com | Mymotherlode.com |
| 9gag.com | Myonlinearcade.com |
| A-gc.com | Mypodcooks.com |
| AARP.ORG | Myprofilecover.com |
| ABC.es | Myrobertpattinson.com |
| ABC7News.com | Myspace.com |
| ABCFamily.com; ABCFamily.go.com | Mytaste.com |
| ABCLocal.go.com | MythicSpoiler.com |
| ABCNews.com | N4g.com |
| ADTECH Marketplace RTB | NASDAQ.com [Smartphone - Web] |
| ADVFN.com | NATMAGS.CO.UK |
| AETV.com [Smartphone - Web] | NBA.com [Smartphone - Web] |
| AFewShortCuts.com | NBC.com |
| AGGREGATED SITES -- MATOMY MEDIA -- URLS | NBCNewYork.com [Smartphone - Web] |
| AGGREGATED URLS - PK4MEDIA.COM - AVAILABLE | NBCNews.com |
| AHealthyEarth.net | NBCSports.com |
| AIM | NBCUni.com |
| AIM Apps Revenue Non RTB | NCAA.com |
| AIM Today Revenue Non RTB | NDTV.com [Tablet - Web] |
| AIM.com (Homepages) Revenue Non RTB | NESN.com [Smartphone - Web] |
| AIMToday.com | NEXAGE.COM [Smartphone - App] |
| AJC.com | NGB.TV |
| AKAMineCraft.com | NHL.com [Smartphone - Web] |
| AKidsHeart.com | NJ.com [Smartphone - Web] |
| AL.com [Smartphone - Web] | NLClassifieds.com |
| ANDMagazine.com | NODQ.com |
| ANDigital.com | NOLA.COM [Smartphone - Web] |
| AOL | NOLA.com |
| AOL - Horoscopes - Mobile Web Articles [Smartphone - | NPGCo.com |
| AOL - Mandatory | NTD.tv |
| AOL - Music - Mobile Web Articles [Smartphone - Web] | NWAnime.com [Smartphone - Web] |
| AOL - TeenInk.com | NY1Noticias.com |
| AOL - Weather - Mobile Web Articles [Smartphone - Web] | NYDailyNews.com [Smartphone - Web] |
| AOL Canada | NYMag.com |
| AOL Client Email Revenue Non RTB | NYPost.com |
| AOL Food Revenue Non RTB | NYPost.com; NewYorkPost.com |
| AOL Games | NYTimes.com [Smartphone - Web] |
| AOL Heidi Klum | NYsun.com |
| AOL Home Revenue Non RTB | NZHerald.com [Smartphone - App] |
| AOL Industry Revenue Non RTB | NadaGuides.com |
| AOL Latino Revenue Non RTB | Nafe.com |
| AOL Mail | NameBerry.com [Smartphone - Web] |
| AOL Parenting Revenue Non RTB | NameMedia.com |
| AOL Tested.com | NameTests.com [Smartphone - Web] |
| AOL The Boombox | Narutospot.net |
| AOL The Boot | NasDaq.com |
| AOL The Music Blog | Nasdaq.com |
| AOL Uber Default | Nation.co.ke |
| AOL.CO.UK | NationStates.net |
| AOL.COM [Tablet - Web] | National Geographic Tier 1 |
| AOL.QC.ca | National Geographic Tier 2 |
| AOL.ca | NationalEnquirer.com [Smartphone - Web] |
| AOL.ca - Auto | NationalGeographic.com [Smartphone - Web] |
| AOL.ca - MonBebe.com | NationalJournal.com |
| AOL.ca - MusicMe.com | NationalRail.co.uk |
| AOL.ca - Reverso.com | NationalReview.com [Smartphone - Web] |
| AOL.ca - Webmail | Nationalgeographic.com |
| AOL.ca - Wikio.com | NaturalHealthMag.com |
| AOL.com | NaturallyCurly.com |
| AOL.com - AIM | NaturallyCurly.com; CurlyNikki.com |
| AOL.com - AisleDash.com | Nba.com [Smartphone - Web] |
| AOL.com - Asylum.com | Nbc.com [Smartphone - Web] |
| AOL.com - Autos | NeoGAF.com |
| AOL.com - BlackVoices.com | NeoPets.com |
| AOL.com - Careers & Work | NeoSeeker.com [Smartphone - Web] |
| AOL.com - ComicsAlliance.com | Neogaf.com |
| AOL.com - Community & Connection | NeonlimeLight.com |
| AOL.com - DailyFinance.com | Neopets.com |
| AOL.com - Email | Neoseeker.com |

| Site | Site |
| --- | --- |
| AOL.com - Engadget.com | NerdFighters.com |
| AOL.com - Food | NestEagleRock.com |
| AOL.com - Games | NetShelter Technology Media |
| AOL.com - Health | NetShelter Technology Media - 9to5Mac.com |
| AOL.com - Healthy Living | NetShelter Technology Media - XDA-Developers.com |
| AOL.com - Holidash.com | NetShelter Technology Media -9to5Mac.com |
| AOL.com - HomePages | NetZero.com |
| AOL.com - Horoscopes | NetZero.net |
| AOL.com - Joystiq.com | Netnewsindex.com |
| AOL.com - Latino | Netscape ISP Revenue Non RTB |
| AOL.com - Living | Netscape.com |
| AOL.com - Money | Netzero.com |
| AOL.com - MorningRush | Netzero.net |
| AOL.com - Move.com Real Estate | NewCarsRelease.net |
| AOL.com - Music | NewEgg.com |
| AOL.com - MyDaily.com | NewEnglandCouponSaver.com |
| AOL.com - News | NewHavenRegister.com; nhregister.com |
| AOL.com - Parenting | NewJams.com |
| AOL.com - Paw Nation | NewJams.net |
| AOL.com - People Connection | NewMamaMac.blogspot.com |
| AOL.com - Pictures | NewMediaRockstars.com [Smartphone - Web] |
| AOL.com - Real Estate | NewMotorcycleRelease.com |
| AOL.com - Shopping | NewRepublic.com [Tablet - Web] |
| AOL.com - Shortcuts.com | NewWordsWithFriends.com [Tablet - App] |
| AOL.com - Small Business | NewWordsWithfriends.com [Tablet - Web] |
| AOL.com - Sports | NewWordswithFriends.com [Smartphone - App] |
| AOL.com - Switched.com | NewYork.TimeOut.com |
| AOL.com - Television | Newburyportnews.com |
| AOL.com - Travel | Newlaunches.com |
| AOL.com - Userplane.com | News Revenue Non RTB |
| AOL.com - Video | News.NineMSN.co.au |
| AOL.com - WalletPop.com | News.Sky.com |
| AOL.com - Weblogs.com | News.Yahoo.com |
| AOL.com > AIM | News.com.au |
| AOL.com > Meez.com | News12.com |
| AOL.com > News | News8Austin.com |
| AOL.com > News - Weather | NewsBlaze.com |
| AOL.com > Skye - Weather | NewsBusters.com |
| AOL.com > Slash Control | NewsDeq.com |
| AOL.com > Spinner.com | NewsDigitalMedia.com |
| AOL.com > Technology | NewsFlash.com |
| AOL.com Revenue (Homepages) Non RTB | NewsFlashNews.com |
| AOL.fr | NewsHerald.com |
| AOLCityGuide.com | NewsOK.com |
| AOPTESTURL.com | NewsOk.com |
| AP.com | NewsPressNow.com |
| AP.org | NewsWeek.com |
| APalabrados - Facebook App | Newsday.com |
| APerfectPlayroom.com | Newser.com |
| APlus.com [Smartphone - Web] | Newsinc.com |
| ASTROLOGY-NUMEROLOGY.COM | Newsiosity.com |
| ATT.com [Smartphone - Web] | Newsitem.com |
| AUTOHOLICS.COM | Newsnow.co.uk |
| AVClub.com | Newsoxy.com |
| AVSforum.com | Newstogram.com |
| AXS.com [Smartphone - Web] | Newsweek.com |
| AZCentral.com | Newyork.timeout.com |
| AZLyrics.com [Smartphone - Web] | Nexon.net |
| Aarp.org | NextAvenue.org |
| Abbreviations.com | NextShark.com |
| Abc.com | NextSportStar.com |
| Abduzeedo.com; Abduzeedo.com.br | Nextag.com |
| About.com [Smartphone - Web] | NexusMods.com |
| AboveTopSecret.com | NexusRadio.com |
| Abowlfulloflemons.net | NgPoll.com |
| Abrition.com | NiceKicks.com |
| Abs-CBNNews.com | NikeTalk.Yuku.com |
| AbsoluteArts.com | Ninjanerdstech.com |
| AbstractConcepts.com | NitroType.com |
| AcademicEarth.org | Nme.co.uk |
| AccidentalMommies.com | NoDQ.com |
| AccuRadio.com | NodeJu.com |
| AccuWeather.com [Smartphone - Web] | NoiseTrade.com |
| Accuradio.com | Nola.com |
| Accuweather.com | Nomeatathlete.com |
| Aceshowbiz.com | Non Mkt Place Client |

| Site | Site |
|---|---|
| AcidRefluxology.com | Non Mkt Place Tag default |
| AcronymFinder.com | Non Mkt Place Webmail |
| ActionFigurePics.com | Non-Disclosable Major Gaming Portal [Tablet - App] |
| ActiveAmericans.com | Nondisclosable local news site |
| ActiveBeat.com [Smartphone - Web] | Noobarcade.com |
| ActiveBeat.com mobile Web [Smartphone - Web] | Nordcurrent |
| ActiveTimes.com | NorthJersey.com |
| Actualidad.rt.com | Northern and Shell |
| Ad.net | NotDoppler.com |
| AdGroups.com | NotebookForums.com |
| AdMe.com [Smartphone - App] | Npgco.com |
| AdMedia Network | Nster.com |
| AdOperationsOnline.com | Ntdtv.com |
| AdOps.com | NumberFire.com |
| AdTegrity - Aggregated urls available upon requestn request | Numerology.com |
| AdWeek.com | NumisMedia.com [Smartphone - Web] |
| Addcovers.com | Nutriculamagazine.com |
| AddictingGames.com Capped | Nutritioncuisine.com |
| AddictingGames.com [Tablet - Web] | Ny.Yibada.com/En |
| AddictiveTips.com | NyDailyNews.com [Smartphone - Web] |
| AdditudeMag.com | NyTimes.com |
| Adknowledge | Nydailynews.com |
| Adknowledge Tier 1 | Nyfp.tv |
| Adknowledge Tier 2 | ODESSA AMERICA |
| Admarvel Credit Card Spot Buy [Smartphone - App] | OKCupid.com |
| Admarvel.com [Smartphone - App] | OKMagazine.com [Smartphone - Web] |
| Adme.com [Smartphone - App] | OKcupid.com |
| Admeld-News Site | OMFGNetwork.com |
| Adnetwork.net | OMGPop.com |
| Adrizer | ONLINEMEDIADIVA.COM |
| Adrizer.com | OSDIR.com |
| Ads.Playdom.com | OTCMarkets.com |
| Adtegrity.com | OVPulse.com |
| Advance.net | OberonGames.com |
| AdvanceAutoParts.com | Obox Media |
| AdvanceDigital.com | Observer.com |
| AdvanceInternet.com Mobile [Smartphone - Web] | Obsev.com |
| AdvanceInternet.com [Smartphone - Web] | OdoMeter.com [Smartphone - Web] |
| AdvancedBackgroundChecks.com | Odometer.com [Smartphone - Web] |
| AdvancedInternet.com | Off-Grid.net |
| Advantage Network | OffShoreOnly.com |
| Advocate.com | OfficeGameSpot.com |
| AerServLLC.com [Smartphone - Web] | OhBabyNames.com [Smartphone - Web] |
| Afewshortcuts.com | OhNoTheyDidnt.LiveJournal.com |
| Afkinsider.com | Ohio.com |
| Africa.com | Ohmi.net |
| Africam.com | OkCupid.com [Tablet - Web] |
| Afrinnovator.com | OkMagazine.com |
| Afterdawn.com | OloArcade.com |
| AgainstAllGrain.com | Ology Media - Aggregated URLs - Site List upon Request |
| Agar.io | Omaha.com |
| Aggegated sites - Jewish Media Group - URLs available | OmahaWorldHerald.com |
| Aggegated sites - Q1Media - URLs upon request | OmfgNetwork.com |
| Aggreagted URLs - Creative Loafing - URLs Upon Request | Omfggossip.com, Healthyforkids.com, Bydabeach.com |
| Aggreagted URs - Creative Loafing - URLs Upon Request | Omg-Facts.com |
| Aggreated URLs- Pubmatic- 247Sports- URLs Upon | Omglobe.com |
| Aggreated URLs- Rubicon-ToneMedia- URLs Upon Request | OnDemandKorea.com [Smartphone - Web] |
| Aggregate URLs - Budget Bytes - URLs Upon Request | OnGamers.com [Smartphone - Web] |
| Aggregate URLs - FloElite - URLs Upon Request | OnTheFlix.com |
| Aggregate URLs - Lee Enterprises - URLs Upon Request | OneAcross.com |
| Aggregate URLs - LipstickAlley - URLs Upon Request | OneGreenPlanet.org |
| Aggregate URLs - Neutrino Media - URLs Upon Request | OnePieceOfBleach.com |
| Aggregate URLs - One Good Thing - URLs Upon Request | OneScreen |
| Aggregate URLs - Patch.com - URLs Upon Request | OneScreen.com |
| Aggregated - Patriotic Media - URLs By Request | OneUpSports.com |
| Aggregated Site - BVMedia.ca | Onefaceinamillion.com |
| Aggregated Site - Clovenetwork.com - URLs By Request | Onegoodthingbyjillee.com |
| Aggregated Site- BVMedia.ca | Onepakistan.com |
| Aggregated Site- CanSport - URL's by request | Onescreen Entertainment Sites |
| Aggregated Site- Gorilla Nation | Onescreen Health Sites |
| Aggregated Site- IDGtechnetwork.com | Onescreen Lifestyle Sites |
| Aggregated Site- Lespac.com | Onescreen Travel Sites |
| Aggregated Site- Lijit Networks Inc.-URLs By Request | Onespot.Chron.com |
| Aggregated Site- Undisclosed Large CA Media Company | Onespot.Chron.com; topics.chron.com |
| Aggregated Site- Yellowpages.com | Onespot.MySanAntonio.com |
| Aggregated Sites | Onetravel.com |

| Site | Site |
|---|---|
| Aggregated Sites - Bauer Publishing - URLs Upon Request | Online-convert.com |
| Aggregated Sites - URLs available upon request | OnlineAthens.com |
| Aggregated Sites - A&E Network - URLs available upon | OnlineRadioStations.com |
| Aggregated Sites - ABC Local - URLs By Request | OnlineSentinel.com |
| Aggregated Sites - ABC OTV - URLs Upon Request | Onlinejournal.com |
| Aggregated Sites - ADKARMA ACTIVE - URLs By Request | Onlinenigeria.com |
| Aggregated Sites - ADMELD COMPETITOR GROUP - | OnlyHDWallpapers.com |
| Aggregated Sites - ADMELD GORILLA NATION  URLs By | OnlyHipHop.com |
| Aggregated Sites - ADMELD IGN- URLs By Request | OntGolf.ca; CanadianGolfer.com |
| Aggregated Sites - ADMELD JOOST  URLs By Request | OnwardState.com |
| Aggregated Sites - ADMELD PIXSPREE  URLs By Request | OoLa.com |
| Aggregated Sites - ADMELD-BNQT  URLs By Request | Oodle.com [Smartphone - Web] |
| Aggregated Sites - ANDigital - URLs available upon request | Oola.com [Smartphone - Web] |
| Aggregated Sites - Ad Prime Media- URL's by request | Oovoo.com |
| Aggregated Sites - Ad2One - URLs upon Request | OpenWave.com |
| Aggregated Sites - AdPeak- URLs By Request | OpenX - Brightline Media Network |
| Aggregated Sites - AdPredictive - URLs Upon Request | OpenX GameBanana |
| Aggregated Sites - Adprudence - URLs By Request | OpenX RTB - Aggregated URLs - URLs Available Upon |
| Aggregated Sites - Adthrive - URLs by request [Smartphone | OpenX RTB [Smartphone - Web] |
| Aggregated Sites - Advance Internet - URLs Upon Request | OpenX.com |
| Aggregated Sites - Advance Internet - URLs by request | Openstudy.com |
| Aggregated Sites - Affinity - URLs Upon Request | OpposingViews.com [Smartphone - Web] |
| Aggregated Sites - Agent Digital - URLs By Request | Oprah Tablet Capped [Tablet - Web] |
| Aggregated Sites - Alpha Brand Media - URLs upon request | Oprah Winfrey Network |
| Aggregated Sites - American Community Newspapers - | Oprah.com [Tablet - Web] |
| Aggregated Sites - BEST OF MEDIA - URLs By Request | OrbitLifestyles.com |
| Aggregated Sites - BUZZ MEDIA - URLs By Request | Orbitz.com |
| Aggregated Sites - Beanstock Technorati - URLs By | OregonLive.com [Smartphone - Web] |
| Aggregated Sites - Belo Corp. - URLs upon request | Origami-Instructions.com |
| Aggregated Sites - Biz Power Media  URLs By Request | Origami-instructions.com |
| Aggregated Sites - BlackOcean - URLs By Request | OrlandoSentinel.com [Tablet - App] |
| Aggregated Sites - Bonnier - URLs By Request [Smartphone | Ortsbo.com |
| Aggregated Sites - Brandy Wright - URLs By Request | Osdir.com |
| Aggregated Sites - Briefing.com Network  URLs By Request | Otcmarkets.com |
| Aggregated Sites - Briefing.com Network - URLs By | Ottaway.com |
| Aggregated Sites - Brightline Media - URLs Available Upon | OurNewsToday.com |
| Aggregated Sites - Broadcast Barter Radio Networks | OurStage.com |
| Aggregated Sites - Business - URLS Available by Request | OurTime.com |
| Aggregated Sites - BuzzBox Media - URLs Upon Request | Out.com |
| Aggregated Sites - BuzzBoxMedia - URLs Upon Request | OutReach |
| Aggregated Sites - Buzzbox Media - URLs Upon Request | OutdoorPhotographer.com |
| Aggregated Sites - CMN Network - URLs Upon Request | Outdoorreview.com |
| Aggregated Sites - CNHI - URLs By Request | Outlook.com |
| Aggregated Sites - CNHI - URLs Upon Request | Outside.in |
| Aggregated Sites - CNHI - URLs upon request | Ovacion.com.ve |
| Aggregated Sites - CelebrityPro.com - URLs By Request | OverClock.net |
| Aggregated Sites - Cell Journalist - URLs By Request | OverStock.com |
| Aggregated Sites - Central Missouri Newspapers, Inc - | Overclock.net |
| Aggregated Sites - ChristianPost - URLs by request | Overstock.com |
| Aggregated Sites - Cliffsnotes - URLs by request | Oxygen.com |
| Aggregated Sites - Community Media - URLs Upon Request | Oyez.org |
| Aggregated Sites - CrowdGather Inc. - URLs By Request | Oyster.com |
| Aggregated Sites - DEMAND MEDIA - URLs By Request | Oztralia.TV |
| Aggregated Sites - DEMAND MEDIA INDIECLICK - URLs | Ozus Media - Gaming and Entertainment Sites |
| Aggregated Sites - DRG Ad - URLs By Request | P-pokemon.com |
| Aggregated Sites - Dennis Digital - URLs Upon Request | PATHEOS.COM [Smartphone - Web] |
| Aggregated Sites - ECOM Media Group Inc. - URLs By | PCAdvisor.co.uk |
| Aggregated Sites - EZ Target - URLs Available upon Request | PCH.com [Smartphone - Web] |
| Aggregated Sites - EZ Target - URLs available upon request | PCHGames.com |
| Aggregated Sites - Elbrit - URLs By Request | PCHLotto.com |
| Aggregated Sites - Equibase - URLs by request | PCHSlots.com |
| Aggregated Sites - Essential Hype - URLs By Request | PCHlotto.com |
| Aggregated Sites - Evening Post Interactive- URLs By | PCMag.com [Smartphone - Web] |
| Aggregated Sites - Eye Popper Digital - URLs Upon | PCOnline.com.cn |
| Aggregated Sites - Eyeconomy - URLs By Request | PCWorld.com |
| Aggregated Sites - FREEDOM BROADCAST - URLs By | PHPNuke.org |
| Aggregated Sites - FREEDOM COMMUNITY - URLs By | PHYSORG.COM |
| Aggregated Sites - FREEDOM FOCI - URLs By Request | PJMedia.com |
| Aggregated Sites - Fairfax Digital Newspapers - URLs upon | POF.com |
| Aggregated Sites - Fidelity Media - URLs Upon Request | PSDisasters.com |
| Aggregated Sites - Fidelity Media - URLs available upon | PSPGameCrazy.com; NDS-Scene.net |
| Aggregated Sites - Flocast BigTeams - URLs upon request | PSYCHOLOGYTODAY.COM |
| Aggregated Sites - Fnbox - URLs Upon Request | PWMania.com |
| Aggregated Sites - Foodie Blog Roll - URLs Upon Request | PXSPOT.com |
| Aggregated Sites - FoodieBlogRoll - URLs Upon Request | Padgram.com [Smartphone - App] |
| Aggregated Sites - FreeCodeSource - URLs By Request | PagingSuperMom.com |

| Site | Site |
|---|---|
| Aggregated Sites - GORILLA NATION URLs By Request | PajamasMedia.com |
| Aggregated Sites - GamerDNA - URLs By Request | Pajiba.com |
| Aggregated Sites - Gatehouse News - URLs available upon | Pandora App [Smartphone - App] |
| Aggregated Sites - GumGum - URLs by Request | Pandora.com |
| Aggregated Sites - HOLLYWIRE - URLs By Request | PangeaMedia.com |
| Aggregated Sites - HamptonRoads - URLs By Request | PaperCamp.com |
| Aggregated Sites - Haymarket - URLs By Request | Parade.com [Smartphone - Web] |
| Aggregated Sites - Hearst - URLs available upon request | ParadiseInTheWorld.com |
| Aggregated Sites - Hearst Community Newspapers - URLs | ParentMap.com |
| Aggregated Sites - Hearst Digital - URLs available by | ParentMediaInc.com [Tablet - Web] |
| Aggregated Sites - Hearst Digital - URLs by Request | ParentSociety.coim |
| Aggregated Sites - Hearst King Features - URLs by request | ParentSociety.com [Smartphone - Web] |
| Aggregated Sites - Hearst Newspapers - URLs By Request | Parenting.com [Smartphone - Web] |
| Aggregated Sites - Hearst TV - Available Upon Request | Parents.com [Smartphone - Web] |
| Aggregated Sites - Hearst TV - URLs available by request | ParentsAsk |
| Aggregated Sites - Hearst Teen Network - URLs available | Partment.Cazoodle.com |
| Aggregated Sites - Hearst Women's Network - URLs | Partygamecentral.com |
| Aggregated Sites - Heartland Publications - URLs Upon | PassionForSavings.com |
| Aggregated Sites - Heights Media - URLs By Request | Passionforsavings.com |
| Aggregated Sites - Home - URLs Available Upon Request | Passiveaggressivenotes.com |
| Aggregated Sites - IAC - URLs by Request [Tablet - Web] | PasteMagazine.com |
| Aggregated Sites - IDG TechNetwork - URLs By Request | PastryShoesCollection.com |
| Aggregated Sites - Incisive Media - URLs Upon Request | Patch |
| Aggregated Sites - Inergize Digital - URLs by request | Patch.com [Smartphone - Web] |
| Aggregated Sites - Internet Brands - URLs By Request | Pathba.com |
| Aggregated Sites - Internet Brands Auto - URLs By Request | Patheos.com |
| Aggregated Sites - Internet Broadcasting Systems - URLs | PatientConversation.com |
| Aggregated Sites - J-14.com - URLs By Request | PatsFans.com |
| Aggregated Sites - Jemm Media - URLs Upon Request | PauseCafeIn.fr |
| Aggregated Sites - KOB/KSTP - URLs By Request | PawNation Revenue Non RTB |
| Aggregated Sites - Kontextua - URLs Upon Request | Payscale.com |
| Aggregated Sites - LIGHTSHAKE - URLs By Request | Pch.com |
| Aggregated Sites - Lijit Network - URLs By Request" | Pchgames.com |
| Aggregated Sites - MOG Music Network - URLs available by | Pchlotto.com |
| Aggregated Sites - Mad Ads Media - URLs Upon Request | Pchslots.com |
| Aggregated Sites - MadAds Media - URLs Upon Request | Pctechbytes.com |
| Aggregated Sites - ManyAds, Inc - URLs By Request | PedigreeDatabase.com |
| Aggregated Sites - MatchBin - URLs Upon Request | PekeGifs.com |
| Aggregated Sites - McClatchy Interactive - URLs upon | PenguinFlyers.com [Smartphone - App] |
| Aggregated Sites - Media General - URLs upon request | PeninsulaClarion.com |
| Aggregated Sites - Media Nexus - URLs Upon Request | PennLive.com [Smartphone - Web] |
| Aggregated Sites - Mediative - URL by request | PenniesOnAPlatter.com |
| Aggregated Sites - Meredith - URLs Upon Request | PennsWoods.net |
| Aggregated Sites - Metanetwork - URLs Upon Request | Pennysaverusa.com |
| Aggregated Sites - Mickle Media - URLs Upon Request | People Media Sites - BlackPeopleMeet.com |
| Aggregated Sites - Mirror Newspaper Group - URLs by | People Media Sites - SingleParentMeet.com |
| Aggregated Sites - Miva - URLs Available by Request | People.com [Smartphone - Web] |
| Aggregated Sites - MobileFuse - URLs By Request [Tablet - | People.com; PeopleStyleWatch.com |
| Aggregated Sites - ModUrban Media - URLs By Request | PeopleEnEspanol.com [Smartphone - Web] |
| Aggregated Sites - Morris - URLs upon request | PeopleFinders.com |
| Aggregated Sites - Netshelter- URLs By Request | PeopleMedia.com |
| Aggregated Sites - News Digital Media - URLs upon request | Peoplemedia.com |
| Aggregated Sites - Newstogram - URLs By Request | PerezHilton.com [Smartphone - Web] |
| Aggregated Sites - Newstogram - URLs By Request | Perezhilton.com |
| Aggregated Sites - Nexstar - URLs by request [Smartphone | PerfectAppLock.com [Tablet - App] |
| Aggregated Sites - Nexstar Broadcasting - Sitelist available | PerfectMatch.com |
| Aggregated Sites - ONESCREEN - URLs By Request | PerfectSolve Technologies Inc. |
| Aggregated Sites - Offleash Media - URLs By Request | PerfectWorld.com |
| Aggregated Sites - Ohio.com - URLs By Request | PersonalityCafe.com |
| Aggregated Sites - Ology Media - URLs upon Request | Personalitycafe.com |
| Aggregated Sites - OneUpSports - URLs By Request | Pet360.com |
| Aggregated Sites - OpenX Belo Interactive - URLs Upon | PetBreeds.com |
| Aggregated Sites - Ortsbo - URLs By Request | PetFinder Tier 2 |
| Aggregated Sites - Outdoor Hub  URLs By Request | PetFinder.com |
| Aggregated Sites - Outdoor Hub URLs By Request | PetGuideNetwork.com |
| Aggregated Sites - PBH Network - URLs Upon Request | PetLifeRadio.com |
| Aggregated Sites - PCMinc - URLs By Request | PetMD.com |
| Aggregated Sites - PEOPLE MEDIA - URLs By Request | PetMd.com |
| Aggregated Sites - Penske Media - Urls upon request | PetWebsite.com |
| Aggregated Sites - PerformGroup - URLs By Request | PetaPixel.com |
| Aggregated Sites - Pinsight Media - URLs Upon Request | PetalsToPicots.com |
| Aggregated Sites - Pivotal Media - URLs By Request | Petsjump, Awesomemom, Descubrearte, Trueliving, |
| Aggregated Sites - Post-Gazette Network  urls available | Phandroid.com [Smartphone - App] |
| Aggregated Sites - Post-Gazette Network - URLs available | PhantasyTour.com [Tablet - Web] |
| Aggregated Sites - Post-Gazette Network -URLs available | Philly.com [Smartphone - Web] |
| Aggregated Sites - Post-Gazette Network- URLs available | Philly.com/Homepage |

| Site | Site |
|---|---|
| Aggregated Sites - Publir - URLs By Request | PhillyBurbs.com |
| Aggregated Sites - Publir - URLs Upon Request | PhoneArena.com [Smartphone - Web] |
| Aggregated Sites - Pubmatic McClatchy - URLs By Request | PhoneDog.com |
| Aggregated Sites - Pubmatic Srcibd USA - URLs By | Phonearena.com [Tablet - Web] |
| Aggregated Sites - RUBICON EGOTV - URLs By Request | PhotoBucket.com |
| Aggregated Sites - RUBICON FREEDOM COMM | Photoblip.com |
| Aggregated Sites - RUBICON FREEDOM COMM | Photobucket.com |
| Aggregated Sites - Raycom - Sites available upon request | Photographyreview.com |
| Aggregated Sites - Real Estate - URLs Available By Request | PhotosMe.com |
| Aggregated Sites - Redux Media - URLs By Request | PicMonkey.com |
| Aggregated Sites - Redux Media - URLs by Request | Picky-Palate.com |
| Aggregated Sites - Reptide Media - URLs By Request | PicsArt.com [Smartphone - App] |
| Aggregated Sites - Rodale - URLs Upon Request | Picsearch.com |
| Aggregated Sites - Rubicon Cheezburger - URLs By | Picture2Life.com |
| Aggregated Sites - Rubicon Swaave - URLs By Request | Picxure.com |
| Aggregated Sites - Rubicon Yardbarker - URLs By Request | Pigeons.biz |
| Aggregated Sites - SAY Media - URLs Upon Request | Pillsbury.com |
| Aggregated Sites - SONY PICTURES INTERACTIVE - | Pinger.com [Smartphone - App] |
| Aggregated Sites - Savetz Publishing  URLs By Request | PingerPhone.com [Smartphone - App] |
| Aggregated Sites - Scripps - URLs By Request | PinkNews.co.uk |
| Aggregated Sites - SecureNet - URLs By Request | Pinkooo.com |
| Aggregated Sites - Seed Corn Network  URLs By Request | Pinkvilla.com |
| Aggregated Sites - Shavar Ross - URLs By Request | Pintershare.com |
| Aggregated Sites - SheKnows - URLs By Request | Pirate4x4.com |
| Aggregated Sites - SheKnows - URLs available by request | Pizap.com |
| Aggregated Sites - Sinclair - URLs by Request | Placebuzz.com |
| Aggregated Sites - Sky.com - URLs By Request | PlacesYoullSee.com |
| Aggregated Sites - Snack Media - URLs upon Request | Placesandlocals.com, Tripexplorers.com |
| Aggregated Sites - Social Knowledge  URLs By Request | PlaneAndPilotMag.com |
| Aggregated Sites - Softonic - URLs By Request | Planetcube.site.nfoservers.com |
| Aggregated Sites - Sparc Media - URLs by Request | Planetminecraft |
| Aggregated Sites - St Joseph Media - URLs Upon Request | Play.Google.com [Smartphone - App] |
| Aggregated Sites - Style Coalition - URLs By Request | Play.Google.com/store/apps/details?id=com. |
| Aggregated Sites - Sugar Inc - URLs Upon RequestURLs | Play.Google.com/store/apps/details?id=com. |
| Aggregated Sites - Sunfish - URLs by Request | Play.Google.com/store/apps/details?id=de.joergjahnke. |
| Aggregated Sites - Swaave  URLs By Request | Play.google.com/store/apps/details?id=com.melodis. |
| Aggregated Sites - Synacor - URLs By Request | PlayDate.com |
| Aggregated Sites - TST Media  URLs By Request | PlayGames.bz |
| Aggregated Sites - TangersMedia - URLs By Request | PlayHub.com |
| Aggregated Sites - TechMediaNetwork - URLs By Request | PlayList.com |
| Aggregated Sites - TexasTeamPlayers.com - URLs By | PlayPink.com |
| Aggregated Sites - The Blogger Network - Beanstock - | Playlist.com |
| Aggregated Sites - The DevShed Network - URLs By | Playmyflash.com |
| Aggregated Sites - Time Warner Cable Political Sites - URLs | Playmyflash.com/CA |
| Aggregated Sites - Triton Loyalty - URLs By Request | PlentyOfFish.com |
| Aggregated Sites - URLs - CJOnline - URLs By Request | Plotip.com |
| Aggregated Sites - URLs available upon request | Plunder Media |
| Aggregated Sites - USAToday - URLs By Request | PoF.com [Tablet - Web] |
| Aggregated Sites - Underdog Media - URLs By Request | PoemHunter.com |
| Aggregated Sites - Universal Night Life - URLs Upon | PoetryAmerica.com |
| Aggregated Sites - Vector Publishing - URLs upon Request | Pof.com |
| Aggregated Sites - Venom Marketing  URLs By Request | Pogo.com |
| Aggregated Sites - VillageVoice - URLs By Request | PogoPlugged.com |
| Aggregated Sites - WOWIO - URLs By Request | Pointstreak.com |
| Aggregated Sites - WahWahNetwork - URLs Available by | Pokedream.com |
| Aggregated Sites - Warner Brothers TV - URLs available | PokemonVoyage.com |
| Aggregated Sites - WolfeNetwork - URLs By Request | PokerNews.com |
| Aggregated Sites - Womens Forum  URLs Upon Request | PoliceScanner.com [Tablet - App] |
| Aggregated Sites - Womens Network | PolitiFact.com |
| Aggregated Sites - Zap2it - URLs by Request [Smartphone - | PoliticalWire.com |
| Aggregated Sites - mystart.incredmail.com, mystart. | Politicallore.com |
| Aggregated Sites -Adknowledge URLs By Request | Politico iPad App [Tablet - App] |
| Aggregated Sites -Adknowledge? URLs By Request | Politico.com [Tablet - Web] |
| Aggregated Sites -Detroit Media URLs By Request | Politics Daily Revenue Non RTB |
| Aggregated Sites -Financial Content - URLs By Request | Politifact.com [Smartphone - Web] |
| Aggregated Sites -Inergize Digital URLs By Request | Polygon.com [Smartphone - Web] |
| Aggregated Sites -Intermarkets? URLs By Request | Pong.com |
| Aggregated Sites -Journal Interactive URLs By Request | PongCom.Media-Toolbar.com |
| Aggregated Sites -Journal Register URLs By Request | PoolHost.com |
| Aggregated Sites -LocalTV - URLs By Request | PoolTracker.com |
| Aggregated Sites -LocalTV URLs By Request | Pooltracker.com |
| Aggregated Sites -LocalTV? URLs By Request | PopCornFlix.com |
| Aggregated Sites -MMA Network URLs By Request | PopCrush.com [Smartphone - Web] |
| Aggregated Sites -McGraw Hill URLs By Request | PopCurious.com |
| Aggregated Sites -Petholding - URLs By Request | PopSci.com |
| Aggregated Sites -Rubicon Intermarkets- URLs By Request | PopSugar.com |

| Site | Site |
|---|---|
| Aggregated Sites -Schurz  URLs By Request | PopURLs.com |
| Aggregated Sites -Schurz - URLs By Request | PopUpCity.com |
| Aggregated Sites -Schurz ? URLs By Request | PopWorkouts.com |
| Aggregated Sites -Shaw Media? URLs By Request | PopYard.com |
| Aggregated Sites -Small Newspaper Group URLs By | Popconfidential.Zap2it.com |
| Aggregated Sites -SportsFanLive URLs By Request | Popconfidential.Zap2it.com Tier 2 |
| Aggregated Sites -Zedo American Consolidated Media - | Popconfidential.Zap2it.com Tier 3 |
| Aggregated Sites 118635 - URLs available upon request | Popcrunch.com |
| Aggregated Sites Rubicon LocalTV LLC- URLs By Request | Popeater.com |
| Aggregated Sites- AdMeld - Healthline Networks- URLs By | Poplistic.com |
| Aggregated Sites- AdPredictive- Interactive One-URLs By | Popminute.com |
| Aggregated Sites- Admeld - Altitude Digital-URLs By | Popoq.com |
| Aggregated Sites- Admeld AdTaxi -URLS By Request | Popsugar.com [Smartphone - Web] |
| Aggregated Sites- Admeld BookRags- URLs By Request | PopularCritic.com |
| Aggregated Sites- Admeld- World of Golf Tour-URLs By | PopularMechanics.com |
| Aggregated Sites- AllRecipes.com-URLs By Request | PopularScreenSavers.com |
| Aggregated Sites- Altitude Digital-URLs By Request | Popularscreensavers.com |
| Aggregated Sites- AnchorFree-URLs By Request | Post-Gazette.com [Smartphone - Web] |
| Aggregated Sites- Beanstock Media -URLs By Request | Post-gazette.com |
| Aggregated Sites- Citadel Broadcasting-URLs By Request | PostAndCourier.com |
| Aggregated Sites- Clever on Demand - URLs upon request | PostdocATGC.com |
| Aggregated Sites- ComplexMediaNetwork.com | PotholesInMyBlog.com [Smartphone - Web] |
| Aggregated Sites- CrowdyNews-URLs By Request | PottstownMercury.com; pottsmerc.com; pottstownmercury. |
| Aggregated Sites- Funbox-URLs By Request | Pouch.com |
| Aggregated Sites- Glacier Media- URL's by request | PowerAdz.com |
| Aggregated Sites- LPS Real Estate Group, Inc.-URLs By | PowerBlockTV.com [Smartphone - Web] |
| Aggregated Sites- Media One Utah -URLS By Request | PowerNationTV.com [Smartphone - Web] |
| Aggregated Sites- Media One Utah-URLS By Request | PowerOneMedia.com |
| Aggregated Sites- Media One of Utah-URLs By Request | Powerblocktv.com [Smartphone - Web] |
| Aggregated Sites- MediaNexus- URLs Upon Request | PowernationTV.com [Smartphone - Web] |
| Aggregated Sites- Publisher Ad Network-URLs By Request | Powernationtv.com [Smartphone - Web] |
| Aggregated Sites- Real Games-URLs By Request | PrankDial.com |
| Aggregated Sites- Reptide Media -URLs By Request | Prankies.com |
| Aggregated Sites- SheBlogs Media- URLs By Request | Predictem.com |
| Aggregated Sites- The Paper Database-URLs By Request | Pregnancy-Info.net |
| Aggregated Sites- Traffiq Exchange- URLS By Request | Pregnancygirl.com |
| Aggregated Sites- YardBarker-URLs By Request | Pregnancyhut.com |
| Aggregated Sites- iMedia Audiences-URLs By Request | Pregnany.org |
| Aggregated Sites-AdMeld - Curse Network-URLs By | PremierLeague.com |
| Aggregated Sites-Admeld Wikia- URLs By Request | Premiere Big 3 TV News Network Site |
| Aggregated Sites-Kosmix- URLs By Request | PrensaEscrita.com |
| Aggregated Sites-NeoEdge Networks, Inc- URLs By | Prensalibre.com |
| Aggregated Sites-Pet Holdings, Inc.-URLs By Request | Preownedweddingdresses.com |
| Aggregated Sites-Pubmatic - Curse Network-URLs By | PrepReview.com |
| Aggregated Sites-Pubmatic BlogHer- URLs By Request | Prepaid-Wireless-Guide.com |
| Aggregated Sites-Pubmatic Yardbarker-URLs By Request | PrepaidPhoneNews.com |
| Aggregated Sites-Pubmatic-OneSpot.SFGate.com- URLs | Prepreview.com |
| Aggregated Sites-Pubmatic-Sugar Publishing Inc.- URLs By | PrescriptionDrug-info.com |
| Aggregated Sites-PubmaticTechnorati- URLs By Request | PressHerald.com |
| Aggregated Sites-Zedo Zinc- URLs By Request | PressRoomVIP.com [Tablet - Web] |
| Aggregated Synacor Sites - URLs Upon Request | PrettyMuchAmazing.com [Smartphone - Web] |
| Aggregated URLS - Banner Connect - URLs Upon Request | Prevention.com |
| Aggregated URLS - Matchflow Media Inc - URLs Upon | Previously.TV [Smartphone - Web] |
| Aggregated URLS - Pubmatic RTB - URLs Available Upon | PriceGrabber |
| Aggregated URLS - RTk.IO - URLs Upon Request | PriceGrabber Network of Shopping Sites |
| Aggregated URLS - RTk.IO - URLs by Request | PriceGrabber.com |
| Aggregated URLS - Trinity - URLs Upon Request | PriceLine.com |
| Aggregated URLS- Rubicon Journal Media Group- URLs | Pricegrabber.com |
| Aggregated URLs  - Vox - URLs Upon Request | PrimaryGames.com |
| Aggregated URLs  DigitalTrends - URLs Upon | PrimeLocation.com; FindAProperty.com |
| Aggregated URLs  DigitalTrends - URLs Upon Request | PrimeSite1.com |
| Aggregated URLs  FishingAdNetwork.com -  URLs Upon | Princesspinkygirl.com |
| Aggregated URLs  HockeyAdNetwork.com -  URLs Upon | Prisa Spanish Media |
| Aggregated URLs  IiMediaAudience- URLs Upon Request | Prisa.com |
| Aggregated URLs  RockYou - URLs Upon Request | ProFSL.com |
| Aggregated URLs  Rubicon RTB Viacom  URLs Upon | ProSportsDaily.com |
| Aggregated URLs  SurvivingCollege.com - URLs Upon | ProWrestlingScoops.com; TheWrestlingAnswer.com |
| Aggregated URLs  iMediaAudienceFamilySites - URLs Upon | ProbablyCrafting.com |
| Aggregated URLs  iMediaAudiences- URLs Upon | Proboard.com [Tablet - Web] |
| Aggregated URLs - 152 Media - URLs Upon Request | Proboards.com [Smartphone - Web] |
| Aggregated URLs - 152 Media - URLs upon request | Prodege |
| Aggregated URLs - 9MediaOnline - URLs Upon Request | Profootballrumors.com |
| Aggregated URLs - ADTECH Marketplace RTB - URLs | Programiz.com |
| Aggregated URLs - AdMedia - URLs Upon Request | ProgrammingSimplified.com |
| Aggregated URLs - AdThrive - URLs Upon Request | ProjectCasting.com |
|  | ProjectInspired.com |

| Site | Site |
|---|---|
| Aggregated URLs - Admeld RTB - URLs Upon Request | ProjectJenny.Tumblr.com |
| Aggregated URLs - Admeld RTB No UGC - URLs Upon | Prokerala.com |
| Aggregated URLs - Adprudence US - URLs Upon Request | Prominent Newspaper Site |
| Aggregated URLs - AdsiduousWPHMedia - URLs Available | Promocodes2012.com |
| Aggregated URLs - Advance Digital - URLs Upon Request | Pronto.com [Smartphone - Web] |
| Aggregated URLs - AdvanceDigital Pubmatic RTB - URLs | Propeller Revenue Non RTB |
| Aggregated URLs - AppNexus RTB - URLs Upon Request | Propeller.com |
| Aggregated URLs - AppNexus RTB Beanstock RON - URLs | Proper Media |
| Aggregated URLs - AppNexus RTB Gourmet Ads - URLs | Propertypond.com |
| Aggregated URLs - AppNexus RTB Matomy - URLs Upon | Provideodownloader.com |
| Aggregated URLs - AutoGuide.com - URLs Upon Request | Ps3News.com |
| Aggregated URLs - Autotrader - URLs Upon Request | PspCustomFirmware.com |
| Aggregated URLs - Available By Request - MEDIA-STRIKE. | Pspgamecrazy.com |
| Aggregated URLs - Axion Networks Zedo - URLs Upon | PsychoFact.com |
| Aggregated URLs - BH Media Group Pubmatic RTB - URLs | PubGears |
| Aggregated URLs - BassMasta - URLs Upon Request | PubUtopia.com |
| Aggregated URLs - Bazaarvoice - URLs Upon Request | Pubhelix.com |
| Aggregated URLs - Beanstock Media - URLs Upon Request | Publicbookshelf.com |
| Aggregated URLs - Belo - URLs Upon Request | Pubmatic CBS Local CT |
| Aggregated URLs - Belo Interactive - URLs Available Upon | Pubmatic Cracked.com |
| Aggregated URLs - Belo Interactive - URLs Upon Request | Pubmatic RTB - Aggregated URLs - URLs Available Upon |
| Aggregated URLs - Black Ocean - URLs Upon Request | Pubmatic RTB AccuWeather.com |
| Aggregated URLs - BlogAds - URLs UPon Request | Pubmatic RTB Curse.com Third Floor |
| Aggregated URLs - Bonnier Corporation Pubmatic RTB - | Pubmatic RTB Kijiji.com |
| Aggregated URLs - Brightline Media - URLs Upon Request | Pubmatic RTB [Tablet - App] |
| Aggregated URLs - BrightlineMedia.net - URLs Upon | Pubmatic Zynga |
| Aggregated URLs - Business Insiders - URLs Upon Request | PumpThatEdm.com |
| Aggregated URLs - BuySellAds - URLs Upon Request | PunjabiPortal.com |
| Aggregated URLs - CBS Local - URLs Upon Request | PuppyDogWeb.com |
| Aggregated URLs - CNHI - URLs Upon Request | PuppyFinder.com |
| Aggregated URLs - Casale - URLs Upon Request | Purch Media |
| Aggregated URLs - Casale RTB - URLs Upon Request | PurePlay.com |
| Aggregated URLs - CharismaMedia.com - URLs Available | PureVideo Network - GrindTV.com |
| Aggregated URLs - CondeNast - URLs Upon Request | PurpleClover.com [Smartphone - Web] |
| Aggregated URLs - Connexity - Sites By Request | PushBackPolitics.org |
| Aggregated URLs - Conversant Media - URLs Available | PuzzledHearts.com |
| Aggregated URLs - CoolMath - URLs Upon Request | Puzzles.com [Tablet - App] |
| Aggregated URLs - Cordillera - URLs Upon Request | Pxleyes.com; PhotoShopLady.com |
| Aggregated URLs - Covers - URLs Upon Request | Pynk Celebrity; SocialPynk.com |
| Aggregated URLs - Creators Syndicate - URLs Upon | Pynkcelebrity.com |
| Aggregated URLs - Curse Network - Sites Upon Request | Q101.com |
| Aggregated URLs - DMV.org  - URLs Upon Reques | Q103Albany.com [Smartphone - Web] |
| Aggregated URLs - DataPoint - URLs upon request | QRPlay.com |
| Aggregated URLs - Dean Media - URLs Upon Request | Qrplay.Com |
| Aggregated URLs - DoubleClick RTB - URLs By Request | Qrplay.com |
| Aggregated URLs - DoubleClick RTB - URLs Upon Request | Quadrant One |
| Aggregated URLs - DoubleClick RTB AOP - URLs Upon | QuadrantOne.com |
| Aggregated URLs - DoubleClick RTB Hilton Tablet - URLs | Quebec.huffingtonpost.ca |
| Aggregated URLs - DoubleClick RTB No UGC - URLs Upon | Queendom.com |
| Aggregated URLs - DoubleClick RTB Tier D - URLs Upon | QuericaVida.com |
| Aggregated URLs - Doubleclick RTB - URLs Upon Request | Quibids.com |
| Aggregated URLs - Doubleclick RTB CA - URLs Upon | QuickAndSimple.com |
| Aggregated URLs - DowJones Local - URLs Upon Request | QuickHit.com |
| Aggregated URLs - EliteDaily - URLs Upon Request | QuickMeme.com |
| Aggregated URLs - Equibase - URLs Upon Request | QuickMensGuide.com |
| Aggregated URLs - Evolve Media  - URLs Upon Request | QuickTrip.com |
| Aggregated URLs - Eye Popper Digital | Quickmensguide |
| Aggregated URLs - Facebook Apps - Rubicon - URLs Upon | Quickmensguide.com |
| Aggregated URLs - Facebook Apps - URLs Upon Request | Quickrewards.Net |
| Aggregated URLs - FantasySportsVentures.com - URLs | Quickrewards.net |
| Aggregated URLs - FantasySportsVentures.com - URLs | QuiltingBoard.com [Smartphone - Web] |
| Aggregated URLs - Feras Ballout - URLs Upon Request | Quinceanera.com |
| Aggregated URLs - Findology Pubmatic RTB - URLs | QuizLet.com |
| Aggregated URLs - Footar.com - URLs Upon Request | QuizONY.com |
| Aggregated URLs - Forum Communications - URLs By | Quizilla.com |
| Aggregated URLs - Forward Health - URLs Upon Request | Quizilla.com Capped |
| Aggregated URLs - FoxNews - URLs Upon Request | Quizlet.com |
| Aggregated URLs - Freshcom Media LLC - URLs Upon | Quizmoz.com |
| Aggregated URLs - Gamer DNA- URLs Upon Request | Quizony.com |
| Aggregated URLs - Gatehouse Media - URLs Upon Request | QuotationsPage.com |
| Aggregated URLs - Gateway Media - URLs Upon Request | QuoteLand.com |
| Aggregated URLs - Gateway Media- URLs Available Upon | Quotesandpoem.Com |
| Aggregated URLs - GlamMedia - URLs Upon Request | RCGroups.com |
| Aggregated URLs - Global Grind - URLs Upon Request | RCN.TV |
| Aggregated URLs - Gourmetads - | RCP.TV |
| Aggregated URLs - GumGum - URLs Upon Request | RD.com |

| Site | Site |
|---|---|
| Aggregated URLs - Hearst  - Sites By Request | READERSDIGEST.COM |
| Aggregated URLs - Hearst - Sites By Request [Smartphone | REALAGE.COM |
| Aggregated URLs - Hearst - URLs Upon Request | RGM Alliance Business Network |
| Aggregated URLs - Hearst Digital - URLs Upon Request | RINF.com |
| Aggregated URLs - Hearst King Features - URLs Upon | RJLSoftware.com |
| Aggregated URLs - Hearst Newspapers - URLs Upon | ROBLOX.COM |
| Aggregated URLs - Hearst Pubmatic RTB - URLs Available | ROBLOX.com |
| Aggregated URLs - Hearst Television - URLs Upon Request | ROFLRifle.com |
| Aggregated URLs - IAC.com - URLs Upon Request | ROIMedia.com |
| Aggregated URLs - IBT Media - URLs Available Upon | ROIWorld.com |
| Aggregated URLs - IBTimes - URLs Upon Request | ROOMIOTV.COM |
| Aggregated URLs - ISM In-Image Ad Network - URLs Upon | RR.com |
| Aggregated URLs - Iminent.com - URLs by Request | RR.com; News14.com |
| Aggregated URLs - InMobi Supply - URLs Available Upon | RR.com; YNN.com |
| Aggregated URLs - Intergi - URLs Upon Request | RSVLTS.com [Smartphone - Web] |
| Aggregated URLs - Internetbrands.com - URLs Available | RT.com |
| Aggregated URLs - Internmarkets - URLs Upon Request | RTE.com |
| Aggregated URLs - J Carter - URLs Upon Request | RTE.ie |
| Aggregated URLs - Journal Interactive - URLs Upon | RTK.io |
| Aggregated URLs - JumpStart Auto - URLs Upon Request | RVTRADER.COM |
| Aggregated URLs - Kiosked - URLs Upon Request | RVTrader.com |
| Aggregated URLs - KlickNation - URLs Upon Request | RXWIKI.com |
| Aggregated URLs - Komoona Ltd. - URLs Available Upon | RXWiki.com |
| Aggregated URLs - Lanista Concepts - URLs Available | RXWiki.com; DailyRX.com |
| Aggregated URLs - Local.com Network - URLs Upon | Raaga.com |
| Aggregated URLs - Local.com Top Tier - URLs Upon | RabbleWriter.com [Smartphone - Web] |
| Aggregated URLs - Local.com Top Tier - URLs Upon | RaceDepartment.com |
| Aggregated URLs - Lycos - URLs Upon Request | RacerXOnline.com |
| Aggregated URLs - Mad Ads Media - URLs Available Upon | RachaelRay.com |
| Aggregated URLs - Marketplace RTB - URLs Upon Request | RachaelRay.com/UOE |
| Aggregated URLs - Mas Media - URLs upon request | RachaelRayMag.com |
| Aggregated URLs - Match Media - URLs Upon Request | Racing Junk |
| Aggregated URLs - McClatchy.com - URLs Upon Request | Racing.USTrotting.com |
| Aggregated URLs - Media Group - URLs Upon Request | RacingJunk.com [Smartphone - Web] |
| Aggregated URLs - MediaGeneral News - URLs Upon | Racked.com [Smartphone - Web] |
| Aggregated URLs - MeetMe - URLs Upon Request | RadarOnline.com [Smartphone - Web] |
| Aggregated URLs - MetroGuide Operting Company - URLs | Radaronline.com |
| Aggregated URLs - Millennial Media RTB - URLs Upon | Radio Revenue Non RTB |
| Aggregated URLs - Milwaukee Journal Sentinel - URLs | Radio.com [Smartphone - Web] |
| Aggregated URLs - MoPub RTB - URLs Available Upon | RadioBucket.com |
| Aggregated URLs - Moguldom - URLs Upon Request | RadioIO.com |
| Aggregated URLs - Motley fool - URLs Upon Request | RadioLoyalty.com |
| Aggregated URLs - Municipal Media Solutions- URLs Upon | RadioPlanet.tv |
| Aggregated URLs - NYDN - URLs Upon Request | RadioPlanet.tv; CentralNervous.net |
| Aggregated URLs - NationalAdForce - URLs Upon Request | Radioio.com |
| Aggregated URLs - Nu Ad Networks- URLs Upon Request | Radioloyalty.Com |
| Aggregated URLs - OS4 Media - URLs Upon Request | Radioloyalty.com |
| Aggregated URLs - Oberon Media - URLs Upon Request | Ragapa.com [Smartphone - Web] |
| Aggregated URLs - Open X - URLs Upon Request | Ragnarok-guide.com |
| Aggregated URLs - OpenX RTB - URLs Available Upon | RainyAfternoonActivities.com |
| Aggregated URLs - OpenX RTB NO UGC - URLs Upon | Rajah.com |
| Aggregated URLs - OpenX RTB Smartphone Web - URLs | Rajshri.com |
| Aggregated URLs - OpenX RTB UnitedOnline - URLs | RakingInTheSavings.com |
| Aggregated URLs - Parade - URLs Upon Request | RangerCentral.com |
| Aggregated URLs - Penske Media - URLs Upon Request | Rangercentral.com |
| Aggregated URLs - Penske Media Corp - URLs Upon | Ranker.com [Smartphone - Web] |
| Aggregated URLs - Pet Guide- URLs Upon Request | RantChic.com |
| Aggregated URLs - Pet Guide- URLs Upon Request Pet | RantLifeStyle.com |
| Aggregated URLs - Pinsight - Sites Upon Request [Tablet - | RantLifestyle.com |
| Aggregated URLs - Play Wire - URLs Upon Request | RantSports.com |
| Aggregated URLs - Playlist.com - URLs Upon Request | Rantsports.com |
| Aggregated URLs - Politico - URLs Upon Request | Rap-Up.com [Smartphone - Web] |
| Aggregated URLs - Prime Location - URLs Upon Request | RapBreak.com |
| Aggregated URLs - Pubmatic RTB - URLs Available Upon | RapDose.com |
| Aggregated URLs - Pubmatic RTB - URLs Upon Request | Rapbreak.com |
| Aggregated URLs - Pubmatic RTB American Media Inc - | Rare.us [Smartphone - Web] |
| Aggregated URLs - Pubmatic RTB CA - URLs Upon | RasaMalaysia.com |
| Aggregated URLs - Pubmatic RTB No UGC - URLs Upon | RateMDs.com |
| Aggregated URLs - Pubmatic RTB Tablet Mobile-Web - | RateMyJob.com |
| Aggregated URLs - Pulsepoint - URLs Upon Request | RateMyProfessors.com |
| Aggregated URLs - Q1Media - URLs Upon Request | RateMyProfessors.com Capped |
| Aggregated URLs - QuadrantOne - URLs Upon Request | RateMyTeachers.com |
| Aggregated URLs - QuadrantOne Gannett - URLs Upon | Rated90.com |
| Aggregated URLs - QuadrantOne Hearst - URLs Upon | Rateyourmusic.com |
| Aggregated URLs - QuadrantOne Tribune.com - URLs Upon | RaviSaive.in |
| Aggregated URLs - QuadrantOne Unified - URLs Upon | RawStory.com |

| Site | Site |
|------|------|
| Aggregated URLs - QuadranteOne Boston.com - URLs | Rawstory.com |
| Aggregated URLs - Revenue Link Network - URLs Available | RayComMedia.com |
| Aggregated URLs - Rovio Private Exchange - URLs | RaycomMedia.com |
| Aggregated URLs - Rubicon RTB - URLs Upon Request | Rayli.ccm.cn |
| Aggregated URLs - Rubicon RTB AU - URLs Upon Request | RcTech.net |
| Aggregated URLs - Rubicon RTB CA - URLs Upon Request | RcUniverse.com |
| Aggregated URLs - Rubicon RTB International - URLs | Rcn.tv |
| Aggregated URLs - Rubicon RTB No UGC - URLs Upon | Rd.com [Smartphone - Web] |
| Aggregated URLs - Rubicon RTB Plug-Ins/Overlays - URLs | ReachNYC.com |
| Aggregated URLs - Rubicon RTB Plug-Ins/Overlays - URLs | Read.homeunix.com |
| Aggregated URLs - Rubicon RTB Tablet Mobile-Web NO | ReadersDigest.com [Smartphone - Web] |
| Aggregated URLs - Rubicon RTB Tablet Mobile-Web No | Readingeagle.com |
| Aggregated URLs - Rubicon RTB Tier D - URLs Upon | ReadyMyCareer.com |
| Aggregated URLs - Scripps TV - URLs By Request | Real Estate Revenue Non RTB |
| Aggregated URLs - Search Kindly - URLs Upon Request | RealArcade.com |
| Aggregated URLs - SecureNet - URLs Upon Request | RealBeauty.com |
| Aggregated URLs - SecureNet Systems - Sites By Request | RealCavsFans.com |
| Aggregated URLs - Smaato Tablet Apps - URLs Available | RealClearPolitics.com |
| Aggregated URLs - Sparc Media - URLs Upon Request | RealClearSports.com |
| Aggregated URLs - Spartz Media - URLs Upon Request | RealEstateBook.com |
| Aggregated URLs - Spil Games - URLs Upon Request | RealFlix.com |
| Aggregated URLs - Spill Games - URLs Upon Reuqest | RealGM.com |
| Aggregated URLs - Sporting News - URLs Upon Request | RealGames.com |
| Aggregated URLs - Star Tribune - URLs Upon Request | RealGames.com; |
| Aggregated URLs - Step Leader - URLs Available Upon | RealSimple.com [Tablet - Web] |
| Aggregated URLs - Stepleader.com - URLs Available Upon | RealVu.com |
| Aggregated URLs - StuckPixel - URLs Available Upon | RealityRewind.com |
| Aggregated URLs - SurferNetwork - URLs Upon Request | RealityTVScandals.com |
| Aggregated URLs - Swaave Media - URLs Upon Request | RealityTea.com |
| Aggregated URLs - Synacor - URLs Upon Request | RealityWanted.com |
| Aggregated URLs - TMFT  - URLs Upon Request | Realtor.com [Smartphone - Web] |
| Aggregated URLs - Tech Media Network - URLs Upon | RealtyPin.com |
| Aggregated URLs - Tennese Valley Printing - URLs Upon | RealtyTrac.com [Tablet - Web] |
| Aggregated URLs - The Day - URLs Upon Request | Recipe.com [Smartphone - Web] |
| Aggregated URLs - TheBlaze - URL Upon Request | Recipe4Living.com |
| Aggregated URLs - ThePostGame.com - URLs Available | RecipeChart.com |
| Aggregated URLs - Tone Media - URLs Upon Request | RecipeFinder.com |
| Aggregated URLs - Trulia - URLs Upon Request | RecipeMatcher.com |
| Aggregated URLs - Type Master - URLs Upon Request | RecipeNewz.com |
| Aggregated URLs - US News - URLs Upon Request | RecipeVideoz |
| Aggregated URLs - USAToday Sports - URLs Upon | RecipeVideoz.com |
| Aggregated URLs - Univision - URLs Upon Request | Recipenewz.com |
| Aggregated URLs - VerticalScope.com - URLs Available | RecipetInEats.com |
| Aggregated URLs - Washington Times - URLs Upon | Recruiter.com |
| Aggregated URLs - Weather.com - URLs Upon Request | RecycledBride.com |
| Aggregated URLs - Webbing Corp - URLs Upon Request | Recycler.com |
| Aggregated URLs - Wetpaint - URLs Upon Request | RedAndNater.com |
| Aggregated URLs - WhiskeyMedia - URLs Upon Request | RedBookMag.com |
| Aggregated URLs - Wiki.Answers - URLs Upon Request | RedEyeChicago.com [Smartphone - App] |
| Aggregated URLs - World Now - URLs Upon Request | RedMaryland.com [Smartphone - Web] |
| Aggregated URLs - YieldGo Media - URLs Available Upon | RedState.com |
| Aggregated URLs - Zynga - URLs Available Upon Request | RedTag.ca |
| Aggregated URLs - Zynga - URLs Upon Request | Redford Media |
| Aggregated URLs - Zynga.com - URLs Upon Request | Redford Media - Buzzdock |
| Aggregated URLs - Zynga.com- URLs Upon Request | Rediff.com |
| Aggregated URLs - xAd Pubmatic RTB [Smartphone - App] | RedmondPie.com |
| Aggregated URLs ? AdGroups.com - URLs Upon Request | ReduxMedia.com |
| Aggregated URLs ? Entercom.com - URLs Upon Request | RefDesk.com |
| Aggregated URLs- 1010 Ads- URLs Upon Request | Reference.com |
| Aggregated URLs- 152 Media- URLs Upon Request | Refinery29.com |
| Aggregated URLs- Adaptive Media- URLs Upon Request | RefunkMyJunk.com |
| Aggregated URLs- Adbabylon- URLs Upon Request | RegionalHelpWanted.com |
| Aggregated URLs- Adtegrity- URLs Upon Request | RegisterCitizen.com |
| Aggregated URLs- Adtegrity- URLs Upon RequestNen | RelaxMelodies.com [Tablet - App] |
| Aggregated URLs- Adthrive -URLs Upon Request | RelevantMagazine.com |
| Aggregated URLs- Aerserv -URLs Upon Request | Relish |
| Aggregated URLs- American Medical Communications Inc- | Relish.com |
| Aggregated URLs- Amobee -URLs Upon Request [Tablet - | RemodelAholic.com |
| Aggregated URLs- Answers -URLs Upon Request | Remodelaholic.com |
| Aggregated URLs- Bauer Publishing - URLs Upon Request | Rent.com |
| Aggregated URLs- BeanStockMedia- URLs Upon Request | RentChicago.com; Quoteland.com |
| Aggregated URLs- Beanstock Gatehouse Media- URLs | RentPath |
| Aggregated URLs- Beanstock Media- URLs Upon Request | RentalHouses.com |
| Aggregated URLs- Blind Ferret - URLs By Request | Rentals.com |
| Aggregated URLs- Blind Ferret- URLs Upon Request | Rentals.com Tier 1 |
| Aggregated URLs- Bustle -URLs Upon Request [Tablet - | Rentjungle.com |

| Site | Site |
| --- | --- |
| Aggregated URLs- CPX Interactive- URLs Upon Request | Rep-Am.com |
| Aggregated URLs- Carambola -URLs Upon Request | Rescreatu.com |
| Aggregated URLs- Cinesport.com- URLs Upon Request | Restaurant.com |
| Aggregated URLs- Complex Media -URLs Upon Request | Restaurant.com Capped |
| Aggregated URLs- Corelio - URLs By Request | Restaurantbookingguide.com |
| Aggregated URLs- Curse Network - URLs Upon Request | Resume-Resource.com |
| Aggregated URLs- Curse Network- URLs Upon Request | RetailPlaces.com [Smartphone - App] |
| Aggregated URLs- Digimosaic- URLs Upon Request | Retrevo.com |
| Aggregated URLs- Digital Media- URLs Upon Request | Reuters.com |
| Aggregated URLs- Dotser Zedo - URLs Upon Request | RevealNaturalHealth.com |
| Aggregated URLs- Dotser Zedo- URLs Upon Request | RevenueMantra.com |
| Aggregated URLs- Elbrit - URLs Upon Request | Revenuemantra.com |
| Aggregated URLs- FutureAds- URLs Upon Request | Reversi Free HD [Tablet - App] |
| Aggregated URLs- GamerDNA Media- URLs Upon Request | Rhapsody.com |
| Aggregated URLs- Gannett -URLs Upon Request | RhymesWithSnitch.com |
| Aggregated URLs- Gannett Newspapers -URLs Upon | RichEisenShow.com |
| Aggregated URLs- GumGum -URLs Upon Request | RideApart |
| Aggregated URLs- Heritage Publishing- URLs Upon | Rifthead.com |
| Aggregated URLs- IPlay.com- URLs Upon Request | RightDiagnosis.com |
| Aggregated URLs- Inergize Digital- URLs Upon Request | RightHealth.com |
| Aggregated URLs- Investing Channel -URLs Upon Request | RightTrigger.com |
| Aggregated URLs- Kitara Media - URLs Upon Request | Rightsidenews.com |
| Aggregated URLs- Landmark Community Newspaper- URLs | RihannaDaily.com |
| Aggregated URLs- Landmark Digital- URLs Upon Request | RingSideNews.com |
| Aggregated URLs- LiveGamer Inc.- URLs Upon Request | Riot New Media Group |
| Aggregated URLs- LoveToKnow -URLs Upon Request | Rivals.com |
| Aggregated URLs- MangaReader -URLs Upon Request | RiverheadNewsReview.TimesReview.com |
| Aggregated URLs- Marketplace Ad.net- URLs Upon | Riverreporter.com |
| Aggregated URLs- Marketplace AdSupplyi- URLs Upon | RoadAndTrack.com |
| Aggregated URLs- Marketplace Beanstock Media -URLs | RoadBikeReview.ca |
| Aggregated URLs- Marketplace Beanstock Media- URLs | RoadBikeReview.com |
| Aggregated URLs- Marketplace Broadcast Interactive- URLs | RoadFood.com |
| Aggregated URLs- Marketplace Digital Consulting- URLs | RoadNow.com |
| Aggregated URLs- Marketplace GumGum- URLs Upon | RoadRunner.com |
| Aggregated URLs- Marketplace Internet Brands: Travel and | RoadRunner.com - Entertainment |
| Aggregated URLs- Marketplace NeuLion- URLs Upon | RoadRunner.com - Games |
| Aggregated URLs- Marketplace RP Login- URLs Upon | RoadRunner.com - News |
| Aggregated URLs- Marketplace Rivit Media- URLs Upon | RoadRunner.com - Shopping |
| Aggregated URLs- Marketplace Salem Web Network- URLs | RoadRunner.com - Sports |
| Aggregated URLs- Marketplace Socialholic Network- URLs | RoadRunner.com - Weather |
| Aggregated URLs- Marketplace Solomid- URLs Upon | RoadRunner.com Travel |
| Aggregated URLs- Marketplace Sovrn- URLs Upon Request | Roadbikereview.com |
| Aggregated URLs- Marketplace Style Coalition- URLs Upon | Roadrunner.com |
| Aggregated URLs- Marketplace The Blogger Network- URLs | Roanoke.com |
| Aggregated URLs- Marketplace Tinbu- URLs Upon Request | Robaid.com |
| Aggregated URLs- Marketplace- Sports Media 101- URLs | Roblox.com |
| Aggregated URLs- Marketplace- Tech Media Network- | RoboCommunity.com |
| Aggregated URLs- Marketplace- TechMedia Network- URLs | Rock-climbing-for-life.com |
| Aggregated URLs- Marketplace-Observer Media Group- | RockDizMusic.com |
| Aggregated URLs- Media Vine -URLs Upon Request | RocketFuel |
| Aggregated URLs- Mevio- URLs Upon Request | RocketMass Hispanic Ad Network |
| Aggregated URLs- NetShelter -URLs Upon Request | Rodale.com |
| Aggregated URLs- Nu Ad Networks- URLs Upon Request | RodaleInc.com |
| Aggregated URLs- On Campus Advertising- URLs Upon | RogerEbert.com |
| Aggregated URLs- OpenX Lee Enterprises- URLs Upon | RollingStone.com |
| Aggregated URLs- OpenX RTB-URLs Upon Request | RomHustler.com |
| Aggregated URLs- OpenX Raycom Media- URLs Upon | RomHustler.net [Smartphone - Web] |
| Aggregated URLs- OpenX- ePal- URLs Upon Request | Roopstigo.com |
| Aggregated URLs- PalTalk Software -URLs Upon Request | RoostWeb.com |
| Aggregated URLs- Pubmatic 247 Sports- URLs Upon | Rootsweb.com |
| Aggregated URLs- Pubmatic ABC OTV-URLs Upon | RotoWire.com |
| Aggregated URLs- Pubmatic Active Interest Media- URLs | RotoWorld.com |
| Aggregated URLs- Pubmatic Advance Internet Inc.-URLs | Rotoworld.com |
| Aggregated URLs- Pubmatic Belo Interactive- URLs Upon | RottenTomatoes.com |
| Aggregated URLs- Pubmatic BlogHer- URLs Upon Request | Rovi Corporation - AllRovi.com |
| Aggregated URLs- Pubmatic Bonnier- URLs Upon Request | Rovio.com |
| Aggregated URLs- Pubmatic Corus- URLs Upon Request | Rr.com |
| Aggregated URLs- Pubmatic Gannett USA Today- URLs | Rubicon Alloy Capped |
| Aggregated URLs- Pubmatic Hearst Newspapers- URLs | Rubicon Project - Wikio.com |
| Aggregated URLs- Pubmatic Hearst- URLs Upon Request | Rubicon RTB Zynga - WordsWithFriends App [Tablet - App] |
| Aggregated URLs- Pubmatic IDGTechNetwork- URLs Upon | Rubicon RTB [Smartphone - Web] |
| Aggregated URLs- Pubmatic Lee Enterprises- URLs Upon | Rubicon Zynga - WordsWithFriends2 App [Tablet - App] |
| Aggregated URLs- Pubmatic Lifescript- URLs Upon Request | Rubicon/Axel Springer USPS |
| Aggregated URLs- Pubmatic Morris- URLs Upon Request | RumorFix.com [Smartphone - Web] |
| Aggregated URLs- Pubmatic OneUp Sports- URLs Upon | RunEscape.com |
| Aggregated URLs- Pubmatic RTB- URLs Upon Request | RunHaven.com [Smartphone - Web] |

| Site | Site |
|---|---|
| Aggregated URLs- Pubmatic Readers Digest- URLS Upon | Runescape.com |
| Aggregated URLs- Pubmatic Rivit Media- URLs Upon | RunnersWorld.com [Smartphone - Web] |
| Aggregated URLs- Pubmatic Step Leader- URLs Upon | RunningShoesGuru.com |
| Aggregated URLs- Pubmatic Wikia Huddler- URLs Upon | RusticWeddingChic.com |
| Aggregated URLs- Pubmatic- WhitePages- URLs Upon | Ruzzle.com [Smartphone - App] |
| Aggregated URLs- RTN Media Net- URLs Upon Request | SAY Media |
| Aggregated URLs- RealVu- URLs Upon Request | SBNation.com [Smartphone - Web] |
| Aggregated URLs- Rekket Group- URLs Upon Request | SBRForum.com |
| Aggregated URLs- Rubicon Abrams Media- URLs Upon | SC2rankings.com |
| Aggregated URLs- Rubicon Alloy Defy Media- URLs Upon | SFExaminer.com |
| Aggregated URLs- Rubicon BKTTV Tangers- URLs Upon | SFGate.com [Smartphone - Web] |
| Aggregated URLs- Rubicon CBS Interactive- URLs Upon | SGStudios.com |
| Aggregated URLs- Rubicon Cafe Mom- URLs Upon | SI.com [Smartphone - Web] |
| Aggregated URLs- Rubicon Cox Media- URLs Upon | SILive.com [Smartphone - Web] |
| Aggregated URLs- Rubicon Curse Inc.- URLs Upon Request | SISTERCLAIRE.COMAggregated Sites - MadAds Media - |
| Aggregated URLs- Rubicon Enthusiast Network- URLs | SLTrib.com |
| Aggregated URLs- Rubicon Hearst- URLs Upon Request | SLTrib.com; utahsright.com |
| Aggregated URLs- Rubicon Meredith- URLs Upon Request | SMH.com.au |
| Aggregated URLs- Rubicon PetMD Network- URLs Upon | SNY.TV |
| Aggregated URLs- Rubicon Scripps Network- URLs Upon | STEREOTUDE.COM |
| Aggregated URLs- Rubicon Scripps Networks- URLs Upon | STLToday.com |
| Aggregated URLs- Rubicon Suntimes.com- URLs Upon | STREETFIRE.NET |
| Aggregated URLs- Rubicon TC Media- URLs Upon Request | SUITELINQ.COM |
| Aggregated URLs- Rubicon Tegna- URLs Upon Request | SWAForum.com |
| Aggregated URLs- Rubicon Tribune Broadcasting- URLs | Saanj.net |
| Aggregated URLs- Rubicon Tribune Interactive- URLs Upon | SacramentoStreet.com |
| Aggregated URLs- Rubicon Tribune Publishing- URLs Upon | SafetyNetAccess.com |
| Aggregated URLs- Rubicon USA Today Sports- URLs Upon | SailingWorld.com |
| Aggregated URLs- Rubicon Verticalscope- URLs Upon | Saiyanisland.Com |
| Aggregated URLs- Rubicon- IDG- URLs Upon Request | Salary.com |
| Aggregated URLs- Scripps TV- URLs Upon Request | Salemnews.com |
| Aggregated URLs- Scripps- URLs Upon Request | SalisburyPost.com |
| Aggregated URLs- Scripps.com - URLs Upon Request | Salon |
| Aggregated URLs- SecureNet -URLs Upon Request | Salon.com [Tablet - Web] |
| Aggregated URLs- Snapsort - URLs Upon Request | SaltWaterSportsman.com |
| Aggregated URLs- Sole Media (Dope) - URLs Upon | Saltwater-Index.com |
| Aggregated URLs- Synacor - URLs Upon Request | SamsClub.com |
| Aggregated URLs- TalkMedia -URLs Upon Request | SandraRose.com [Smartphone - Web] |
| Aggregated URLs- Tauton Press -URLs Upon Request | SanitySwitch.com |
| Aggregated URLs- Technorati- URLs Upon Request | Sanriotown.com |
| Aggregated URLs- TheImproper -URLs Upon Request | SantaBarbaraView.com |
| Aggregated URLs- Trancos -URLs Upon Request | Santafenewmexican.com |
| Aggregated URLs- Viacom -URLs Upon Request | SassyQarla.com |
| Aggregated URLs- Voltron Interactive -URLs Upon Request | SatelliteGuys.us |
| Aggregated URLs- WorldNow -URLs Upon Request | SaturdayDownSouth.com [Tablet - Web] |
| Aggregated URLs- Yellow Hammer -URLs Upon Request | SavannahNow.com |
| Aggregated URLs- YourMedia -URLs Upon Request | Saveur.TV |
| Aggregated URLs- ZAM Network- URLs Upon Request | Saveur.com |
| Aggregated URLs- Zathyus -URLs Upon Request | SavvyEat.com |
| Aggregated URLs- Zedo Local News- URLs Upon Request | SayPeople.com |
| Aggregated URLs- Zedo RayComMedia- URLs Upon | SayeBrookTownCenter.com |
| Aggregated URLs- Zedo TV Sites- URLs Upon Request | Saymedia.com |
| Aggregated URLs- ZoomRadar -URLs Upon Request | Sayrecipes.com |
| Aggregated URLs-AllMediaNetwork- URLs Upon Request | ScallywagAndVagabond.com |
| Aggregated URLs-Cordless Media -URLs Upon Request | Scallywagandvagabond.com |
| Aggregated URLs-Pubmatic RTB-URLs Upon Request | ScaryMommy.com [Smartphone - Web] |
| Aggregated URLs-Suresh Raghavan-URLs Upon Request | Scarymommy.com |
| Aggregated URLs-TCMedia-URLs Available Upon Request | SceneDaily.com |
| Aggregated site - Dominion Enterprises - Trader Online | SchaeffersResearch.com |
| Aggregated site - LatinOn - URLs upon request | ScholarshipExperts.com |
| Aggregated site - RMM Online Advertising - URLs upon | SchoolPassage.com |
| Aggregated site - Vox - URLs available upon request | Schurz.com |
| Aggregated site - bluTonic, Inc - URLs upon request | ScienceBlogs.com |
| Aggregated site- Tonemedia.com - URL's by request | ScienceDaily.com [Smartphone - Web] |
| Aggregated site: Noez Hong Kong | Scopely.com [Tablet - App] |
| Aggregated sites - Arts & Entertainment - URLs available | Scopemyfuture.com |
| Aggregated sites - Belo - URLs upon request [Tablet - Web] | Scout.com [Smartphone - Web] |
| Aggregated sites - Blue Water Ads - Sites available upon | Scout.com/Homepage |
| Aggregated sites - Cox Media - URLs upon request | ScrabbleCheat.com [Tablet - Web] |
| Aggregated sites - Dean Media Group - URLs available | ScrabbleFinder |
| Aggregated sites - Dominion - URLs upon request | ScrabbleFinder.com |
| Aggregated sites - HarrenMedia.com | Scrabblefinder.com |
| Aggregated sites - IDG Tech - URLs by request | Scrabulizer.com |
| Aggregated sites - Icon - URLs upon request | Scrapmetalforum.com |
| Aggregated sites - Integrate.com - URLs upon request | ScreenCrush.com [Smartphone - Web] |
| Aggregated sites - JumpTV Sports - URLs available by | ScreenPay.com [Smartphone - App] |

| Site | Site |
|------|------|
| Aggregated sites - McClatchy Corporation - URLs upon | ScreenRant.com [Smartphone - Web] |
| Aggregated sites - MediaDC - URLS by request | Scribd.com |
| Aggregated sites - RMM Online - URLs upon request | Scribol.com |
| Aggregated sites - Sinclair - URLs available upon request | Scripps.com |
| Aggregated sites - URLs available upon request | Search.eclickz.com |
| Aggregated sites - ZAM Network - URLs available upon | Search4Autos.com |
| Aggregated sites for Beanstock Media Alloy - URLs | SearchFreeFonts.com |
| Aggregated sites- Createreach.com - URL's by Request | SearchTheBible.com |
| Aggregated sites- Reduxmedia.com- URL's by request | Sears.com |
| Aggregated sites- TC Media- URLs by request | SeasonWithSpice.com |
| Aggregated sites- TownNews.com- URL's by request | SeattlePI.com [Smartphone - Web] |
| Aggregated sites- Verticalscope- Urls by request | SeattlePi.com |
| AggregatedURLs - Forum Communications - URLs By | SeattleTimes.com |
| Aggregateds sites - Beanstock - URLs available upon | SecaucusNewJersey.org |
| Agrgegated URLs- Adtegrity- Brand Tiers- URLs Available | Secondlife.com |
| air-jordan-release-dates.com | Secrant.com |
| AirGorilla.com | Sectalk.com |
| AirLiners.com [Tablet - Web] | SeeClickFix.com |
| AirShowBuzz.com | SeededAtTheTable.com |
| AircraftCompare.com | Seeing-stars.com |
| Airliners.com [Smartphone - Web] | SeekingAlpha.com |
| Airliners.net | Seeksport.com |
| Ajc.com | SegundoMano.mx |
| AlarmClock.com [Tablet - App] | SelenguoLaTraba.com |
| AlertID.com | SeniorPeopleMeet.com |
| Alfy.com | Seniorpeoplemeet.com |
| AliensLoveIceCream.com | Sensateblogs.com |
| Alittleclaireification.com | Seoaday.com |
| All-Free-Download.com | Serebii.com |
| All-That-Is-Interesting.com | SeriousEats.com [Smartphone - Web] |
| All-allergies.com | Serpadres.com |
| All2Need.com | SetList.FM |
| AllAccess.com | SetList.fm |
| AllBestWallpapers.com | SevenTeen.com |
| AllCoastMeda.com | SfGate.com |
| AllCoastMedia.com | Sfnradio.com |
| AllDay.com | Sfntv.com |
| AllDayOut.com | Sgforums.com |
| AllEasyRecipes.com | Sgsapps.com; sgstudios-apps.com; experion-apps.com |
| AllFreeDocumentaries.com | Shaadi.com |
| AllFreeEssays.com | ShabuGames.com |
| AllFromWeb.net | Shadowville.com |
| AllKPop.com | Shape.com |
| AllMenus.com | ShareBeast.com |
| AllMusic.com | ShareTV.com |
| AllMyFaves.com | ShareTV.org |
| AllRecipes.com [Smartphone - Web] | ShareUpload.net |
| AllRecipesFree.com [Smartphone - App] | Sharepic.net |
| AllStayAtHome.com | SheBudgets.com |
| AllThoseThingsILove.com | SheFinds.com [Smartphone - Web] |
| AllVoices.com | SheIsThat.com |
| AllWomensTalk.com | SheKnows.com |
| AllYou.com [Tablet - Web] | SheKnows.comK |
| Allakhazam.com | Sheknows.com |
| Allcoastmedia.com | ShelterIslandReporter.TimesReview.com |
| AllenBWest.com [Smartphone - Web] | Shelterrific.com |
| AllenWestRepublic.com [Smartphone - Web] | Shemagazines.com |
| AllentownMorningCall.com [Smartphone - App] | SherDog.com |
| Allgame.com | Shine.com |
| Allinthefamilysit.com | ShinyNewWant.com |
| AllkPop.com | Shmoop.com |
| Allkidsnetwork.com | Shocaseme.com |
| Allkpop.com | ShockWave.com |
| Allmovie.com | Shockwave.com Capped |
| Allmusic.com | Shockwave.com [Tablet - Web] |
| Alloy.com | ShonyThomas.Blogspot.com |
| Alloy.com Capped | Shoomp.com |
| Alloy.com; Smosh.com; Gurl.com | Shop-eat-surf.com |
| AlloyEntertainment.com | Shop.AdvanceAutoParts.com |
| Allpoetry.com | Shop.ca |
| Allsubs.org | Shop.wowio.com |
| Allthebestfights.com | Shop2.aol.ca |
| Allthingsfrugal.com | ShopSmart.com |
| AlphaBrandMedia.com | Shopping Revenue Non RTB |
| Alphabird.com | Shopping.com |
| Alt12.com | Shorpy |

| Site | Site |
|------|------|
| AltDriver.com | Shorpy.com |
| Alternet.org | Shortcuts Revenue Non RTB |
| AlwaysOnVacation.com | Shoutcast Revenue Non RTB |
| Amarillo.com | ShowBiz411.com |
| Amazingribs.com | ShowPitch.com |
| AmazonFruitQuest.com [Tablet - App] | Sick-Space.com |
| AmcTV.com; FilmCritic.com; FilmSite.org | SideReel |
| AmcTv.com | SideReel.com |
| America Online [Smartphone - App] | SideStep.com |
| America Online- Spanish Mail | SigAlert.com |
| America.AlJazeera.com [Smartphone - Web] | Sigalert.com |
| AmericaBlog.com | SignOnSanDiego.com |
| American Media Inc. [Smartphone - Web] | SignUpGenius.com |
| American Profile | SiliconFilter.com |
| AmericanIdolNet.com | Silive.com |
| AmericanMedia.com | SillyCatPictures.blogspot.com |
| AmericanMediaInc.com | Sillyseason.com |
| AmericanOverlook.com [Smartphone - Web] | SimpleOrganizedLiving.com |
| AmericanProfile.com | SimplyRides.com |
| AmericanRestaurantAssociation.com | Simplyrecipes.com |
| AmericanThinker.com | SingersRoom.com [Smartphone - Web] |
| Americanprofile.com | Singleparentmeet.com |
| Americantowns.com | SinglesNet.com |
| AmericasBestRacing.net | Singlesnet.com |
| Anagrammer.com | Sirmione.com [Tablet - App] |
| Ancestry.com | Sitegadgets.com |
| Ancestry.com, rootsweb.com | Sizzlingmagazine.com |
| AnchorFree.com | SkachatReferat.ru |
| AnchorFree.us | SkepChick.org |
| Ancient.eu | SkinnyMom.com [Smartphone - Web] |
| AncientFaces.com | Skout.com [Tablet - App] |
| Andhrafriends.com | Sky.com |
| Android App Inventory [Smartphone - App] | Sky.com; SkySports.com |
| Android-apps.com | SkyMedia.com [Smartphone - App] |
| AndroidAdvices.com | SkyScraperPage.com |
| AndroidAuthority.com | Skype.com |
| AndroidCentral.com | Skyscraperpage.Com |
| AndroidFreeware.net | Skyscraperpage.com |
| AndroidHeadlines.com | Slack-Time.Com |
| AndroidPolice.com | Slacker Radio |
| AndroidThoughts.com | Slacker.com [Smartphone - App] |
| Androidiot.com | SlackerRadio.com |
| Androsym.com | Slader.com [Smartphone - Web] |
| AngryBirdsEpic.com [Smartphone - App] | SlashDot.org |
| AngryBirdsNest.com | Slashdot.com |
| AnimeA.com | Slate.com [Smartphone - Web] |
| AnimeA.net | Sleepstatus.com |
| AnimeFreak.tv | SlenderKitchen.com |
| AnimeGalleries.net | Slicefinder.com |
| AnimePaper.net | SlickDeals.net [Smartphone - Web] |
| AnimeRam.tv | Slickdeals.net [Tablet - Web] |
| AnimeUltima.tv | SlideJoy App [Smartphone - App] |
| AnimeWallpapers.com | Slideshare.com |
| Animekida.com | SlingDot.Com |
| Animeshippuuden.com | Slingo [Smartphone - App] |
| Animeshipuuden.com | Slingo.com |
| Animeultima.tv | Slots.PCH.com |
| Animeultima.tv. | Slots.Pch.com |
| Annistonstar.com | Slots.pch.com |
| AnnoyingOrange.com | SmacChat.com |
| AnotherQuiz.com [Smartphone - Web] | Small Business Revenue Non RTB |
| Ansblog.com | SmallScreenScoop.com |
| AnswerFitness.com | SmallTreeMedia.com [Smartphone - App] |
| Answers RON | SmartAndTrendyMoms.com |
| Answers.com Mid-Tier | SmartAppProtector.com [Smartphone - App] |
| Answers.com Top Tier | SmartCarFinder.com |
| Answers.com [Tablet - Web] | SmartHospitality |
| AnswersNetwork.com [Smartphone - Web] | SmartMomPicks.com |
| AntennaWeb.org | SmartMomStyle.com |
| AnyMeeting.com | SmartSource.ca |
| Anymeeting | SmartSource.com |
| Aol.com | SmartyCents.com |
| AolRadio.Slacker.com | Smartybusiness.com |
| Ap.org | SmashingLists.com |
| Apartment.com | Smashits.com |
| Apartment34.com | Smite.Guru |

| Site | Site |
|---|---|
| ApartmentFinder.com | SmiteFire.com |
| ApartmentFinder.com, RealEstateBook.com | SmittenKitchen.com |
| ApartmentGuide.com [Smartphone - Web] | SmokingMeatForums.com |
| ApartmentHouseLiving.com | SnagAJob Mobile Web |
| ApartmentRatings.com [Smartphone - Web] | SnagAJob.com [Smartphone - Web] |
| ApartmentTherapy.com | SnagAjob.com |
| Apartmentfinder.com | SnagFilms.com [Tablet - App] |
| Apartmentguide.com | Snagajob.com Tier 1 |
| Apartments.com | Snakkle.com |
| Aplus.com [Smartphone - Web] | Snapsort.com |
| Apni.TV | Snapstarlive.com |
| Apnicommunity.com | Snarkfood.com |
| AppBrain.com | Snazzyspace.com |
| AppFairs.com | SneakHype.com |
| AppGraffiti Secure | SneakerFiles.com |
| AppNexus RTB BRealTime Select | Snegidhi.com |
| AppNexus RTB BeanStock Media | Snopes.com |
| AppNexus RTB CPM Only | SoCalDisney.com |
| AppNexus RTB Cox Digital Solutions LLC | SoHowsItTaste.com |
| AppNexus RTB Defy Media | SoapCentral.com |
| AppNexus RTB District M | SoapOperaDigest.com |
| AppNexus RTB Sonobi | Soapdom.com |
| AppNexus RTB Sonobi Premium | Social Reality - Food Channel |
| AppNexus RTB Sovrn | SocialChique.com |
| AppleInsider.com | SocialHolic Netowork |
| AppleThoughts.com | SocialKnowledge.com |
| Appleinsider.com | SocialKnowledge.net |
| Appnexus RTB | SocialSounder.com |
| Appnexus RTB Orange Americas | SociallySuperlative.com |
| Appnexus RTB Pulsepoint | Socialphy.com |
| Apps.Facebook.com/Adventure | SocioBits.org |
| Apps.Facebook.com/AngryBirds | SoftCom.com |
| Apps.Facebook.com/AvengersAlliance | Software112.com |
| Apps.Facebook.com/CityVille | Softwareceo.com |
| Apps.Facebook.com/CityofWonder | SoleCollector.com |
| Apps.Facebook.com/EmpireandAllies | Solitaire.com [Smartphone - App] |
| Apps.Facebook.com/GardensofTime | SolitaireDeluxe.com [Tablet - App] |
| Apps.Facebook.com/HiddenCove | SolitaireDeluxeSocial.com [Tablet - App] |
| Apps.Facebook.com/Lexulous | SolutionsWide.com |
| Apps.Facebook.com/Mobsters2 | SolverScrabble.com |
| Apps.Facebook.com/OnTheFarm | SomePets.com |
| Apps.Facebook.com/PetVilleGame | SomethingAwful.com |
| Apps.Facebook.com/PioneerTrail | SomoAudience.com [Smartphone - Web] |
| Apps.Facebook.com/SororityLife | SongLyrics Mobile Web |
| Apps.Facebook.com/WildOnes | SongLyrics.com |
| Apps.Facebook.com/WordsWithFriends [Tablet - App] | SongOfStyle.BlogSpot.com |
| Apps.Facebook.com/Wordscraper | Songza.com |
| Apps.Facebook.com/Zynga | SonsofLibertyMedia.com [Smartphone - Web] |
| Apps.Facebook.com/agar-io [Smartphone - App] | Soompi.com |
| Apps.Facebook.com/livepool/ [Smartphone - App] | SororityLyfe.com [Smartphone - Web] |
| Apps.facebook.com/dragonville | SoulPancake.com |
| Apps.facebook.com/playslingo | SoundAndVision.com |
| Apps.facebook.com/playslingo, zynga.com | SoundOwl.com [Tablet - Web] |
| AppsNeon.com [Tablet - App] | SoundPublishing.com |
| AppsSavvy | SoundsCasual.com |
| AppsSavvy FB | SourceForge.com |
| AppsSavvy Mobile [Smartphone - Web] | SourceInterLink.com |
| Appssavvy.com | Sourceknowledge.com |
| ArcaMax.com | Southcomm.com |
| Arcade-HQ.com | Southern Newspapers |
| Arcademics.com | SouthernBellsAWayToSave.com |
| Arcadeprehacks.com | SouthernCommunityNewspapers.com |
| Arcadetube.com | SouthernLiving.com [Tablet - Web] |
| Arcadversary.com | SouthernSavers.com [Smartphone - Web] |
| Arcamax.com | Sovrn Media |
| AreaConnect.com | Space.com |
| Arenapwnage.com | Spades Free HD [Tablet - App] |
| ArkansasMatters.com | SpadesFree.com [Tablet - App] |
| Armednsafe.info | SpadesPlus.com [Tablet - App] |
| ArmorGames.com | SpanishCentral.com |
| ArmstrongMyWire.com | SpanishDict.com [Smartphone - Web] |
| AroundMe.com | SpanishDictionary.com [Smartphone - Web] |
| ArthritisToday.com [Smartphone - Web] | Spanishdict.com |
| ArthritisToday.org | SpareMarbles Facebook App |
| ArticlePool.com | SparkNotes.com |
| ArticleTrunk.com | SparkPeople.com [Smartphone - Web] |

| Site | Site |
|---|---|
| Articlealley.com | SparkRecipes.com [Smartphone - Web] |
| Articlepool.com | Sparknotes.com |
| ArtsyChicksRule.com | Sparkyhub.com |
| AshleyBenson.net | SpartsMedia.com |
| AsianFanFics.com [Smartphone - Web] | SpartzMedia.com |
| AsianWiki.com | Special-Ism.com |
| Asianfanfics Mobile [Smartphone - Web] | Specktra.net |
| Ask Network - Pronto.com | Spectator.org |
| Ask.com [Smartphone - Web] | SpeedGuide.net |
| Ask.fm | SpeedTV.com |
| Ask4Android.com | SpeedTest.net |
| AskAManager.com | SpellsOfMagic.com |
| AskMen.com | Spike.com |
| Askives.com | SpikeTV.com [Tablet - Web] |
| Associated Press | SpilGames.com |
| AstroGod.com | Spill.com |
| Astrology-Numerology.com | Spin Media |
| AstrologyWeekly.com | Spin.com |
| AtPlayGame.com | SpinMedia Celebrity |
| AthleteStatus.com | SpinMedia Music |
| AtlantaBlackstar.com | SpinMedia.com |
| AtlasObscura.com | Spinner.ca |
| Atlasobscura.com | SplashPanamaCityBeachCondo.com |
| AttractionsOfAmerica.com | SplitCoastStampers.com [Smartphone - Web] |
| AuctionZip.com | SplitSider.com |
| AudioMack.com [Smartphone - Web] | Spoilersguide.Com |
| AudioPuzzle.com | Spoilersguide.com |
| AudioThief.com | Spoilersguide.com Tier 2 |
| Audiogon.com | Sporcle.Com |
| Audioreview.com | Sporcle.com |
| Authorstream.com | Sport.Nster.com |
| Auto-Types.com | Sport.es |
| AutoAnything.com | SportFishingMag.com |
| AutoBlog Revenue Non RTB | SportFishingTelevision.com |
| AutoForums.com | SportSyndicator.com |
| AutoGuide.com | SportingCharts.com |
| AutoProyecto.com | SportingNews.com [Smartphone - App] |
| AutoSport.com | SportingPreview.com |
| Autoblog - Autos - Mobile Web Articles [Smartphone - Web] | Sportingnews.com |
| Autoblog - Green - Mobile Web Articles [Smartphone - Web] | Sports |
| Automatic.com | Sports Revenue Non RTB |
| Automattic.com [Tablet - Web] | Sports.Yahoo.com/Golf |
| AutomotiveAddicts.com | Sports.Yahoo.com/NBA |
| AutomotiveImage.org | Sports.Yahoo.com/Nascar |
| AutomotivePlaces.com [Smartphone - App] | Sports.gunaxin.com |
| Autos - Editorial - Mobile Web Articles [Smartphone - Web] | SportsBreak.com |
| Autos Revenue  Non RTB | SportsChatPlace.com |
| Autos Revenue Non RTB | SportsCity.com |
| AwkwardFamilyPhotos.com | SportsCry.com |
| AwkwardFamilyPhotos.com; AwkwardPetPhotos.com | SportsGamersOnline.com |
| AxleGeeks.com | SportsIllustrated.com |
| Azbul.net | SportsMansGuide.com |
| Azdressup.com | SportsMedia101.com |
| Azstar.net | SportsWorldNews.com |
| B-RED.COM | Sportsgrid.com |
| B2B Sites | Sportsreport360.com |
| B2BYellowPages.com | SpotAGame.com |
| BA.net | Spotcrime.com |
| BBC America Tablet Web [Tablet - Web] | Spotify.com [Smartphone - App] |
| BBC.com | Spry Living |
| BBCCanada.com | Spryliving.com |
| BBCGoodFood Tablet Web [Tablet - Web] | Squabbler.com |
| BBCGoodFood.com | SquareFootage.org |
| BBPeopleMeet.com | Squawka.com |
| BBWPersonalsPlus.com | Squidoo.com |
| BDCWire.com | Squier-talk.com |
| BDOUTDOORS.COMBDOutdoors.com | StAugustine.com |
| BDOutdoors.com | StLToday.com |
| BET.com | Stack.com [Smartphone - Web] |
| BGR.com | StackMedia.com |
| BHG.com [Smartphone - Web] | Standard.co.uk |
| BJPenn.com | Stands4.com |
| BL2DB.com | StanfordDaily.com |
| BMX-Forum.com | Star104.net |
| BMXBikeRider.com [Smartphone - App] | StarAdvertiser.com |
| BMessengerVideoChat.com [Tablet - App] | StarCrush.com [Smartphone - Web] |

| Site | Site |
|------|------|
| BN.com | StarDoll.com |
| BNQT Media Group | StarMagazine.com [Smartphone - Web] |
| BREAK MEDIA | StarPulse.com |
| BTNHBoard.com | StarTribune.com [Smartphone - Web] |
| BUY.COM | Starmagazine.com |
| BUZZDOCK | Starpulse.com [Smartphone - Web] |
| BUZZDOCK.COM | Stars.Topix.com |
| Ba-BaMail.com [Smartphone - Web] | Start.New.Toshiba.com |
| Babble.com [Tablet - Web] | StartNetZero.net |
| BabiesRUs.com | StartPage |
| Baby-Gaga.com | StarzUncut.com |
| BabyCenter.com | StatCounter.com |
| BabyFit.SparkPeople.com | StateColumn.com |
| BabyLovingMama.com | SteamTrackMedia.com |
| BabyNames.com [Smartphone - Web] | SteepAndCheap.com |
| BabyNames.net | Steepandcheap.com |
| Babylon.com | StepLeaderDigital.com [Smartphone - Web] |
| Babynames.com | StephensMedia.com |
| BackPacker.com | StereoGum.com |
| BackStreets.com | Stereophile.com |
| BackToHerRoots.com | Stereotude.com |
| BackYardChickens.com | SteveDeace.com [Smartphone - Web] |
| Backpacker | StickPage.com |
| Backstage.com | StickSports.com |
| Backyardchickens.com | Stjohn-Fisher.com |
| Backyardchickens.com | StockHouse.com |
| BadCreditCardDealers.com | StockMarket.com [Tablet - App] |
| BaebleMusic.com | StormPulse.com |
| BakeSpace.com | StoryIt.com |
| BallerAlert.com | StraightDope.com |
| Balls.ie | StraightFromTheA.com |
| BaltimoreSun.com [Smartphone - App] | Strat-talk.com |
| BandBucket.com | StreakItUp.com |
| BandIsInTown.com | StreamingAudio.com |
| BandaGames.com [Tablet - App] | Stretcher.com |
| BangStyle.com | StripersOnline.com |
| BangorDailyNews.com | Stripes.com |
| BankRate.com | StubHub.com |
| BankRate.com/Comcast | Study Break Media |
| BannedInHollywood.com | StudyBreakMedia.com |
| BarChart | StudyMode.com |
| BarChart.com | Studybreakmedia.com [Smartphone - Web] |
| BarbWire.com [Smartphone - Web] | StuffWeLike.com |
| BarnesAndNoble.com | StupidCelebrities.net |
| BarnesandNoble.com | StupidZombies2.com [Tablet - App] |
| BaronsMedia.com | Style Coalition |
| BaseShare.com [Smartphone - Web] | Style Me Pretty |
| Baseball-Reference.com | Style Revenue Non RTB |
| Basic-mathematics.com | StyleBistro.com [Smartphone - Web] |
| BasicInstructions.net | StyleBlazer.com [Smartphone - Web] |
| Basketball.RealGm.com | StyleCaster.com |
| Batoto.net | StyleCoalition.com |
| BauerMedia.co.uk | StyleList Home Revenue Non RTB |
| Bauergriffinonline.com | StyleWeekly.com |
| Bauermedia.co.uk | Stylebistro.com [Smartphone - Web] |
| BayNews9.com | Styleblazer.com |
| BayouBuzz.com | Stylecaster.com |
| BazaarVoice | Styleforum.net |
| BazaarVoice.com | Styleite.com [Smartphone - Web] |
| Bbc.com | StylishCeleb.com |
| Bdoutdoors.com | SubScene.com |
| BeGreenInfo.com | Subscene.com |
| BeGrizly.com | SuckerPunchDaily.com |
| BeTheCook.com | SuddenLink.com |
| BeachCarolina.com | Sudoku HD [Tablet - App] |
| BeanstockMedia.com | Sudoku.com [Tablet - App] |
| BeastsofWar.com | SudokuFree.com [Tablet - App] |
| BeaumontEnterprise.com | Suffil.com |
| BeautifulHairStyles.com | SuffolkTimes.TimesReview.com |
| BeautifulHairstyles.com; ElegantHairstyles.com; Prom-Hair- | SugarDoodle.com |
| BeautyHigh.com | SugarLaws.com |
| Beautyeditor.ca | Suggest.com [Smartphone - Web] |
| Bebo.com | Suite101.com |
| Become.com | Sun-Sentinel.com |
| BecomeGorgeous.com | SunJournal.com |
| BedAndBreakfast.com | SunSentinel.com [Tablet - App] |

| Site | Site |
|------|------|
| BeeMP3.com | SunTimes.com |
| Beemp3.com | SundanceChannel.com |
| BeforeItsNews.com | Sunjournal.com |
| Befunky.com | Sunsentinel.com |
| BehindTheName.com | Sunset.com [Tablet - Web] |
| BehindWoods.com | SuperAwesomeDogs.com |
| Bejewled.com [Smartphone - App] | SuperBowl-Ads.com |
| BelAmiFilm.com | SuperCheats.com |
| BeliefNet.com [Tablet - Web] | SuperCrayCray.com |
| Beliefnet.com | SuperGlossary.com |
| BellOfLostSouls.com | SuperHealthyKids.com |
| BellSouth.net; Att.net | SuperPages.com |
| BellSouth.net; FineTune.com | SuperStarMagazine.com |
| BellaOnline.com | Superawesomepics.com |
| Belo.comAggregated Sites - OpenX Belo Interractive - URLs | Superglossary.com |
| BenNetwork.com | SuperiorPics.com [Smartphone - Web] |
| Benchmark3d.com | Supermommygames.com |
| BenzInsider.com | Superpages.com Network - Local.com |
| Benzinga.com | Superpoints.com |
| Beritai.com | SurferNetwork.com |
| BerkeleyWellness.com | Surfersvillage.com |
| Berman Braun Mens Revenue Non RTB | Surfline.com |
| Berman Braun Weather Revenue Non RTB | Survivalistboards.com |
| BestBuys.com | SurvivingCollege.com |
| BestDestinationWedding.com | Survivorfandom.com |
| BestFlasher.com | Suv.ReviewItOnline.com |
| BestInShowDaily.com | Suzyssitcom.com |
| BestOfDrawSomething.com | Sven.com [Smartphone - App] |
| BestPlaces.net [Smartphone - Web] | Swaave.com |
| Bestbathroomtips.com | SwagBucks.com |
| Bestmomstv.com | SwagTheGame.com |
| Bestsyndication.com | SwapMama.com |
| BetaBoston.com | Swappa.com |
| Better.com | Sweepstakes.ca |
| BetterLivingThroughDesign.com | Sweepstakestoday.com |
| BetterMedicine.com | SweetCSDesigns.com |
| BettyCrocker.com [Smartphone - Web] | Swifty.com |
| Beyond.ca | Swimmingly.com [Smartphone - Web] |
| BeyondKimChee.com | Switch Concepts |
| BeyondKimchee.com | Switchboard.com |
| Bf3blog.com | Synacor.com |
| BforeItsNews.com | Syracuse.com [Smartphone - Web] |
| BibMe.com | TBO.com |
| BibMe.org | TDS.net |
| Bibme.org | TEST ACCOUNT |
| Bicycling Magazine | TF2Outpost.com |
| Bicycling.com | THENation.com |
| BidnessEtc.com | THR.com |
| BigBrotherNetwork.com | THirdage Tier 1 |
| BigDuckGames.com [Tablet - App] | TMI.me |
| BigFunGames.com | TMSOFT.com |
| BigNerds.com | TMSoft.com [Tablet - App] |
| BikeForums.com | TMX.com |
| BikeForums.net | TMZ - TooFab.com |
| BikeRadar.com; Bikely.com | TMZ [Tablet - Web] |
| BikerOrNot.com | TMZ.com [Smartphone - Web] |
| BillBoard.com | TNJ.com |
| Billboard.com | TOMSHARDWARE.COM |
| Billboard.com; JoshHosler.Biz | TRIBUTES.COM |
| Bingo.PCH.com | TUAW - Technology - Mobile Web Articles [Smartphone - |
| Bingo.Pch.com | TUAW Revenue Non RTB |
| BingoWorld.com | TV Guide Online Network - TVGuide.com |
| Biography.com | TV.MajorLeagueGaming.com |
| BitTorrent.com | TV.com [Smartphone - Web] |
| BiteSizeWellness.com | TVBythenumbers.Zap2it.com |
| BizJournals.com | TVDaily.com |
| Bizcaf.ca | TVFanatic.com |
| Bizjournal RP | TVForFreaks.com |
| Bjpenn.com | TVGuide RP |
| Black Voices Revenue Non RTB | TVGuide RS |
| BlackBox.com | TVGuide.com [Tablet - Web] |
| BlackBoxMediaUS.com | TVLand.com [Tablet - Web] |
| BlackDoctor.org | TVLine |
| BlackFriday.com [Smartphone - Web] | TVLine.com |
| BlackJack.PCH.com | TVListings.Zap2it.com |
| BlackPeopleMeet.com | TVListings.Zap2it.com Tier 2 |

| Site | Site |
|---|---|
| BlackPlanet.com | TVListings.Zap2it.com Tier 3 |
| BlackSingles.com | TVListings.Zap2it.com Tier 4 |
| BlackSnob.com | TVListings.Zap2it.com Tier 5 |
| BlackSphere.net [Smartphone - Web] | TVListings.com [Smartphone - App] |
| Blackberry.com [Smartphone - App] | TVMuse.com |
| Blackbookmag.com | TVRopes.org |
| Blackjack.Pch.com | TVSchedule.Zap2it.com |
| Blackpeoplemeet.com | TVSchedule.Zap2it.com Tier 2 |
| Blacksnob.com | TVSchedule.Zap2it.com Tier 3 |
| Blayze.com | TVSchedule.Zap2it.com Tier 4 |
| BleacherNation.com | TVSchedule.Zap2it.com Tier 5 |
| BleacherReport.com [Smartphone - App] | TVTropes.com [Smartphone - Web] |
| Bleachwatch.com | TVTropes.org |
| Bleedingcool.com | TVshowsondvd.com |
| Blend.com Capped | TWCC.com |
| Blend.com Uncapped | TWNPNews.com; TWNPWrestling.com |
| BlendedRecipes.com | Taaz.com |
| Blessings.com [Smartphone - Web] | Tablespoon.com |
| Blinkx.com | TagRoom.com [Tablet - Web] |
| Blip.fm | Tagged.com [Smartphone - Web] |
| Blippitt.com | Taggify.net |
| BlockOnline.us | TakeMyDough.com |
| BlockedOnline.com | TakiMag.com |
| Blockshopper.com/DC | TalkATone.com [Tablet - App] |
| Blockshopper.com/Tampa | TalkTone.com |
| Blog.FileTorr.com | TalkaTone.com [Tablet - App] |
| Blog.LiveNewsChat.tv | Talkatone.com [Tablet - App] |
| Blog.Media-Freaks.com | Talkaviation.com |
| Blog.Zap2it.com | TalkingPointsMemo.com |
| Blog.mad4flash.com | TalkingTomCat2.com [Smartphone - App] |
| BlogAds.com | Talkingpointsmemo.com |
| BlogBookmark.com | TampaBay.com [Smartphone - Web] |
| BlogTalkRadio.com | TankSpot.com |
| BlogUpp.com | TapMedia.com [Tablet - App] |
| Blogads.com | Target.com |
| Blogbookmark.com | TargetWise.com |
| Blogjob.com | Taringa.net |
| Blogsdna.com | Tarot.com |
| BlueNationReview.com [Smartphone - Web] | TarouWowGuides.com |
| BlueWaterAds.com | TasteOfArantingerGinger.com |
| Bluereachmedia.com | TasteOfCountry.com |
| BlufftonToday.com | TasteOfHome.com [Smartphone - Web] |
| BlurtIt | TasteofCountry.com [Smartphone - Web] |
| BoatTrader.com | TastyPlanner.com |
| BoatingMag.com [Smartphone - Web] | Tattoo.com |
| BoatingMag.tv | TavernKeepers.com [Smartphone - Web] |
| Boats.com | TaxFreeTravel.com |
| BobVila.com | Tdpri.com |
| BodyBoarding.YouRiding.com | TeaGames.com |
| BodyRock.tv [Smartphone - Web] | TeaPartyEconomist.com [Smartphone - Web] |
| Bodyarchitect.TV | TeachersPayTeachers.com |
| BoldRide.com | TeachingIdeas.co.uk |
| Boldride.com | Team-bhp.com |
| Bollywood.com | TeamPlayerGaming.com |
| Bollywoodshaadis.com | Teamplayergaming.com |
| BonAppetit.com | TechBrowsing.com |
| Bonktown.com | TechCrunch |
| BonnierCorp.com | TechCrunch - Technology - Mobile Web Articles |
| BooBooTV.com | TechCrunch GDGT |
| BookRags.com | TechDailyNews.net |
| BookRags.com; themediatrust.com | TechHive.com |
| Bookoo.com | TechInsider.io [Smartphone - Web] |
| Bookrags.com | TechLore.com |
| Bookriot.com | TechMediaNetwork.com |
| BoomerRadio.com | TechNewsDaily.com |
| Boonenewspapers.com | TechRadar.com |
| BootyArcade.com | TechRepublic.com [Smartphone - Web] |
| BoreBurn.com | TechSpot.com |
| BoreMe.com | TechStream.org |
| BoredFactory.com | TechTerms.com |
| BoredomTherapy.com | TechTimes.com [Smartphone - Web] |
| Bornrich.com | TechTree.com |
| Bossip.com [Smartphone - Web] | TecheBlog.com |
| Bostinno.com | Techie-Buzz.com |
| Boston.com | Techjost.com |
| Boston.com/Homepage | TechnicPack.net |

| Site | Site |
|---|---|
| BostonGlobe.com | Technize.net |
| BostonGlobe.com/Homepage | TechnoBuffalo.com |
| BostonHerald.com | TechnologyGuide.com |
| BostonSportsMedia.com | TechnologyReview.com |
| Bostonherald.com | Technorati Media |
| Boundless.com | Technorati Media - SodaHead.com |
| Bounty.com | Technorati Media - Technorati.com |
| Bouthome.com | Technorati.com |
| Box10.com | Techxilla.com |
| BoxOffice.com; BoxOfficeMagazine.com | Teefury.com |
| BoxOfficeMojo.com | Teen.com |
| Boxingnews24.com | TeenAnalyst.com |
| Boxingscene.com | Tego.com [Smartphone - Web] |
| BoyGeniusReport.com | TehParadox.com |
| BozemanDailyChronicle.com | TeleGraph.co.uk |
| BradsDeals.com [Smartphone - Web] | Televisa.com |
| BrainFall.com [Smartphone - Web] | Television Revenue Non RTB |
| BrainJet.com [Smartphone - Web] | TelevisionWithoutPity.com |
| BrainPhysics.com | TellMeNow.com |
| BrainerdDispatch.com | Tellymix.co.uk |
| Brainerddispatch.com | TenManga.com |
| Brainfall.com [Smartphone - Web] | Tennis.com [Smartphone - Web] |
| Brainjet.com [Smartphone - Web] | Teratome.com |
| BrainyQuote.com [Smartphone - Web] | TerezOwens.com |
| BranAppetit.com | TermPaperWarehouse.com |
| BrandAffinity.net | Terra Sites |
| BravoTV.com | Terra.com |
| BreakForGames.com | TerriblyCute.com |
| BreakingDawnMovie.org | TescFinance.com |
| BreakingWorldNewsToday.com | Test.com |
| Breitbart.com | TestAccount.com |
| BridesTelevision.com | Tested.com |
| Bridge Media Network - AskDrWagoner, JuniorSculptors | Tested.com Revenue Non RTB |
| BridgeBase.com | TetrisBlitz.com [Tablet - App] |
| Briefing.com | TetrisFriends.com |
| BriggsMedia.com | TetrisOnline.com |
| Briggsmedia.com | TexasHoldEm.Apps.Facebook.com |
| BrightEyedBaker | TextBow.com [Smartphone - App] |
| BrightEyedBaker.com | TextFree.com [Smartphone - App] |
| Brightcom | TextMe.com [Tablet - App] |
| BrightcomMedia.com | TextNow.com [Tablet - App] |
| BrightestFlaslight.com [Smartphone - App] | Textnow.com |
| BrisbaneTimes.com.au | TexyFIMessenger.com [Tablet - App] |
| Britannica.com [Tablet - Web] | Tf2Outpost.com |
| BritishExpats.com | Tf2outpost.com |
| Britneysbeautyblog.com | ThBlaze.com |
| BroBible.com [Smartphone - Web] | The Weather Company [Smartphone - Web] |
| BroadJam.com | The-digital-picture.com |
| BroadcastInteractive.com | The570.com; CitizensVoice.com |
| Broadway.TV | The814Times.com |
| BrooklynLimestone.com | TheAdvocate.com |
| BrooklynVegan.com | TheAge.com.au |
| BrownPride.com | TheAnimalRescueSite.com |
| Brownpride.com | TheAnswerBank.co.uk |
| Brownsista.com | TheAntiMedia.org |
| Bubble Safari Ocean | TheAshleysRealityRoundUp.com |
| BubbleBirds2.com [Tablet - App] | TheAshleysRealityRoundup.com |
| BubbleBirds3.com [Tablet - App] | TheAstrologer.com |
| BubbleBirds4.com [Tablet - App] | TheAtlantic.com [Smartphone - Web] |
| BubbleReef | TheAwl.com [Smartphone - Web] |
| Bubblygirlgames.com | TheBerry.com |
| BuckeyePlanet.com | TheBillfold.com |
| BuddyTV.com | TheBlaze |
| BudgetHawaiiVacation.com | TheBlaze.com [Smartphone - Web] |
| BudgetTravel.com | TheBlemish.com |
| Budgetbytes.com | TheBlondCook.com |
| BudgetsAreSexy.com | TheBody.com [Smartphone - Web] |
| BuenasTareas.com | TheBodyDepartment.com [Smartphone - Web] |
| Buenastareas.com | TheBoomBox.com [Smartphone - Web] |
| Buffalonews.com [Tablet - Web] | TheBoot.com [Smartphone - Web] |
| BuilderHomesite | TheBostonPhoenix.com |
| Bukisa.com | TheBrokeAssBride.com |
| BulbaGarden.net | TheCabin.net |
| Bulbagarden.com | TheCarConnection.com [Tablet - Web] |
| Bullshido.net | TheCatSite.com |
| BunkersParadise.com | TheCelebrityCafe.com |

| Site | Site |
|------|------|
| BuoyWeather.com | TheChive.com [Tablet - Web] |
| BurgerKing.com/ATTWifi | TheChronicleHerald.ca [Smartphone - App] |
| Business Insider | TheCirculation.info |
| Business Insider Top Tier | TheCouponProject.com |
| Business.com | TheCreativeMom.com |
| Business2Community.com [Smartphone - Web] | TheCrimson.com |
| BusinessFriend | TheCuisine.blogspot.com |
| BusinessInsider.com [Smartphone - Web] | TheCupcakeBlog.com |
| BusinessNews.com | TheCuteKid.com |
| BusinessNewsDaily.com | TheDailyBeast.com [Smartphone - Web] |
| Businessghana.com | TheDailyFreeman.com; freemanonline.com |
| Bustle.com [Smartphone - Web] | TheDailyGreen.com |
| ButterSafe.com | TheDailyMeal.com [Smartphone - Web] |
| Buttersafe.com | TheDailyTruffle.com |
| BuyCheapR.com | TheDailyWh.at |
| Buzz Media - FanPop | TheDateReport.com [Smartphone - Web] |
| Buzz Media Entertainment Network | TheDay.com |
| BuzzBox.com | TheDebateNeverEnds.com |
| BuzzDock.com | TheDesignConfidential.com |
| BuzzLamp.com [Smartphone - Web] | TheDishh.com [Smartphone - Web] |
| BuzzPo.com | TheDoctorsTV.com |
| BuzzTap.com | TheDrinkNation.com |
| Buzzillions.com | TheDroidNation.com |
| Buzzlamp.com | TheEagle.com |
| Buzzlie.com [Smartphone - Web] | TheEpochTimes.com [Smartphone - Web] |
| Bydabeach.com | TheFW.com [Smartphone - Web] |
| CA AOL Canada Curator Network Stylelist | TheFWoosh.com |
| CAFEMOM.COM | TheFinancialDiet.com [Smartphone - Web] |
| CARDOMAIN.COM | TheFiscalTimes.com |
| CBS TV | TheFourthPeriod.com |
| CBS.com [Smartphone - Web] | TheFreeDictionary.com |
| CBSI.com [Smartphone - Web] | TheFullMoxie.com |
| CBSInteractive.com | TheFumble.com [Smartphone - Web] |
| CBSLocal.com [Smartphone - Web] | TheFutonCritic.com |
| CBSNews.com [Smartphone - Web] | TheGearPage.net |
| CBSSports.com [Smartphone - App] | TheGift.com |
| CBSSports.com, CBSNews.com | TheGlitterGuide.com |
| CBSTV - Aggregated Sites - URLs By Request | TheGloss.com |
| CBSTV.com | TheGraciousWife.com |
| CBSi.com [Smartphone - Web] | TheGrio.com [Smartphone - Web] |
| CBT Sports LLC | TheGroceryGame.com |
| CC.com | TheGuardian.com |
| CDInsight.com | TheHairStyler.com |
| CDMAGurus.com | TheHairpin.com |
| CFN.Scout.com | TheHauteMess.com [Smartphone - Web] |
| CMT.com [Tablet - Web] | TheHealthyFamilyAndHome.com |
| CMVLive.com | TheHindu.com |
| CNBC.com | TheHollywoodGossip.com |
| CNET.COM [Smartphone - Web] | TheHullTruth.com |
| CNET.com | TheILoveDogSite.com |
| CNETNews.com | TheILoveDogsSite.com |
| CNHI.com | TheImproper.com |
| CNN.com [Smartphone - Web] | TheIndependent.co.uk |
| CNN.com/Money | TheInfatuation.com |
| CNNMoney.com [Smartphone - Web] | TheInspiredRoom.net |
| CNTraveler.com | TheInstantDownline.com |
| CNet.com | TheJigSawPuzzles.com |
| CPUBoss.com | TheKitchenPaper.com |
| CRACKLE.COM | TheKoalition.com |
| CSMonitor.com [Tablet - Web] | TheKrazyCouponLady.com |
| CTPost.com | TheKurtzCorner.ca |
| CTSVOwners.com | TheLadBible.com |
| Ca.Upi.Com | TheLeanGreenBean.com |
| CableOne.net | TheMarker.com |
| Cad-Notes.com | TheMarySue.com [Smartphone - Web] |
| CafeMom Network - eHealthForum.com | TheMattWalshBlog.com [Smartphone - Web] |
| CafeMom.com [Smartphone - Web] | TheMediaStreetMP1.com |
| CafePharma.com | TheMorningCall.com [Tablet - App] |
| Cafemom.com | TheMorningJournal.com |
| Cafepharma.com | TheMorningSun.com |
| Cafrino.com | TheMovieNetwork - OVGuide.com |
| CakeCentral.com | TheNation.com |
| Cakecentral.com | TheNester.com |
| Cakerecipeswithpictures.com | TheNewOrleansAdvocate.com |
| CalamitiesOfNature.com | TheNoshery.com |
| Cambio | TheNotSoBlog.com |

| Site | Site |
|------|------|
| Cambio.com | TheOaklandPress.com |
| Cambodiajobs.blogspot.com | TheOdysseyOnline.com [Smartphone - Web] |
| CamilleStyles.com | TheOnion.com [Tablet - Web] |
| CampingRoadtrip.com | TheOzoneHole.com |
| CampusAccess.com | ThePaleoDiet.com |
| CampusFood.com | ThePhoenix.com |
| CanIStream.it/ | ThePinningMama.com |
| CanIStream.It | ThePoliticalInsider.com |
| Canada.games.com | ThePostGame.com [Smartphone - Web] |
| CanadaGirlEatsPaleo.com | ThePostGame.com/Blog/List |
| CanadianProgrammatic | TheRPF.com |
| Candystand.Com | TheRecipesPage.com |
| Candystand.com | TheReporter.com |
| CanvasPeople.com | TheRichest.com [Smartphone - Web] |
| CaptainWag.com | TheRichest.org |
| Car-Revs-Daily.com | TheRoot.com |
| Car-Seat.org | TheSandTrap.com |
| CarAndDriver.com | TheSaratogian.com |
| CarBuzz.com [Smartphone - App] | TheSavory.com |
| CarDomain Network - CarDomain.com | TheScore.com [Smartphone - App] |
| CarDomain Network - StreetFire.net | TheSeaApp.com |
| CarDomain.com | TheSeniorList.com |
| CarGurus.com | TheShoppingMama.com |
| CardGameSolitaire.com | TheSims2.EA.com |
| Cardiffcityforum.co.uk | TheSimsResource.com |
| CardsAndCats.com | TheSkyStream.com |
| Care 2 | TheSpectrum.net |
| Care2.com | TheSportBible.com |
| Career Site | TheSportsCarGuys.com |
| CareerBuilder.com [Tablet - Web] | TheSportsFag.com |
| Careers Revenue Non RTB | TheSportster.com [Smartphone - Web] |
| Careerview.com | TheStateColumn |
| Cargurus.com | TheStreet.com |
| Caribjournal.com | TheSun.co.uk |
| Cars-On-Line.com | TheSun.co.uk; TheScottishSun.co.uk |
| Cars-Trucks-Minivans.com | TheSunChronicle.com |
| Cars.com | TheSuperficial.com |
| CartoonistNetwork.com | TheThrottle.com |
| CasaOriginal.com | TheTruthAboutCars.com |
| Cashwhale.com | TheUnlockr.com |
| Casteville [Smartphone - App] | TheVegLife.com |
| Cat-Share.com | TheVerge.com [Smartphone - Web] |
| Cat-share.com | TheVille [Smartphone - App] |
| CatchMyParty.com | TheWeatherNetwork.com |
| Catchfred.com | TheWeek.com |
| Catholic.org | TheWrap.com [Smartphone - Web] |
| Catster.com | TheYBF.com |
| CaughtOffside.com [Smartphone - Web] | Thebeautygirl.com |
| CeleBeat.com | Thebudgetsavvybride.com |
| CeleBuzz.com | Thebullspen.com |
| CelebGossip.com | Thecarconnection.com [Smartphone - Web] |
| CelebLatino.com | Thechive.com |
| CelebSpin.com | Thedailybeast.com |
| Celebessence.com | Thedailymeal.com |
| Celebrations.com | Thedailyreview.com |
| Celebrity-Babies.com | Thedaoofdragonball.com |
| Celebrity-Gossip.com | Thegauntlet.com |
| Celebrity-Gossip.net | Thegrio.com |
| Celebrity-Sunglasses-Finder.com | Theguardian.com |
| CelebrityBabyCraze.com | Thehackernews.com |
| CelebrityCafe.com | Thehollywoodgossip.com |
| CelebrityNetWorth.com | Thehollywoodgossip.com; Thehollywoodgossip.com |
| CelebrityNetworth.com | Thehoopdoctors.com |
| CelebrityToob.com | Theilovedogssite.com |
| CelebrityTravel.tv | Theipadguide.Com [Tablet - Web] |
| Celebritypop.com | Themarsreel.com |
| Celebs.Answers.com | Themarysue.com |
| Celebuzz.com | ThemeParkInsider.com |
| Cellcustomize.com | Theonlinefisherman.com |
| Cellphone-Gurus.com | Thepuckdoctors.com |
| Cellufun.com | Therealdeal.com |
| CentsationalGirl.com | Therightscoop.com |
| CenturyLink.com [Smartphone - Web] | Thesaurus.com |
| CenturyLink.net | Thesimsresource.Com |
| ChaCha | Thesimsresource.com |
| ChaCha.com | Thespectrum.net |

| Site | Site |
|------|------|
| ChaChaSearch.com | Thesun.co.uk |
| ChaChingOnAShoeString.com | Thetimes-tribune.com |
| Chacha.com | Thetouristattractions.com |
| Chainlove.com | Theunlockr.com |
| Chameleon-Interiors.Blogspot.com | Theunwired.net |
| Characterarcade.com | Thevivant.com |
| CharismaMag.com [Smartphone - Web] | Thewrestlinggame.com |
| CharismaNews.com [Smartphone - Web] | TheyBF.com |
| CharlestonCityPaper.com [Tablet - Web] | ThinkProgress.org [Smartphone - Web] |
| CharlotteObserver.com | ThinkSimpleNow.com |
| Charter.net | ThirdAge.com |
| CheapFares.com | Thirdage Neutrogena |
| CheapOAir.com | Thirdage Pfizer |
| CheapSally.com | Thirdage Tier 1 DFP |
| Cheapfares.com | Thirdage Tier 2 DFP |
| Cheapoair.ca | Thirdpartygames |
| Cheapoair.com | ThisIs50.com |
| Cheapostay.com | ThisOldHouse.com [Tablet - Web] |
| CheatBeast.com | Thisisyourhealth.com, Behealthydaily.com |
| CheatCC.com | ThomsonReuters.com |
| CheatCodesGalore.com | ThottBot.com |
| CheatSheet.com | Thottbot.com |
| Cheatcodesgalore.com | ThoughtCatalog.com [Smartphone - Web] |
| CheatsGuru.com | ThriftDiving.com |
| Checkers Free HD [Tablet - App] | Thriftyninja.net |
| CheersAndGears.com | ThumperTalk.com |
| CheersandGears.com | Tic Tac Toe Free HD [Tablet - App] |
| CheeseRank.com | TicBits.com [Tablet - App] |
| Cheezburger.com | Ticbits.com [Tablet - App] |
| ChefTalk.com | Ticketmaster.com |
| Chemistry.com | TicketsNow.com |
| Chepii.com | TickId.com |
| Chess Free HD [Tablet - App] | TideFans.com |
| Chess.com | Tier U Finance |
| ChessFree.com [Tablet - App] | Tier U Mobile Web [Smartphone - Web] |
| Chessfree.com [Smartphone - App] | Tier U Travel |
| ChethStudios.net | TigerDirect.com |
| Chia-anime.com | TigerDroppings.com |
| ChicTip.com | TigerNet.com |
| ChicTraveler.com | Tigernet.com |
| Chicago Sun Times Sports Section | Time Inc EW.com |
| Chicago.SunTimes.com [Smartphone - Web] | Time Inc Essence.com |
| ChicagoMagazine.com [Tablet - App] | Time Inc Health.com |
| ChicagoPhoenix.com | Time Inc MyRecipes Mobile Tablet Capped [Tablet - App] |
| ChicagoReader.com | Time Inc MyRecipes Mobile Tablet [Tablet - App] |
| ChicagoTribune.com [Tablet - App] | Time Inc People.com |
| ChicagosMMA.com | Time Inc RealSimple.com |
| ChickenSmoothie.com | Time Inc RealSimple.com Capped |
| ChickenSoup.com | Time Inc ThisOldHouse Mobile Tablet Capped [Tablet - App] |
| ChicoCoupons.info | Time Inc ThisOldHouse Mobile Tablet [Tablet - Web] |
| Chillopedia.com | Time Inc ThisOldHouse.com |
| ChinaFlix.com | Time Inc ThisOldHouse.com Capped |
| ChinaHush.com | Time Warner Cable - CapitalNews9 |
| ChinaTopix.com | Time Warner Cable - News8Austin.com |
| Chinese-Symbols.com | Time.com [Tablet - Web] |
| Chomec.com | TimeInc.com [Smartphone - Web] |
| ChooseYourDiet.com | TimeOut |
| ChooseYourItem.com | TimeOut Capped |
| Chotabheemgame.info | TimeOut.com |
| Chow.com [Smartphone - Web] | TimeOutBoston.com |
| ChowHound.com | TimeOutKids.com |
| ChristalRock.com | TimeOutNY.com |
| ChristianDaily.com | TimeOutNewYorkKids.com |
| ChristianExaminer.com | TimeToBreak.com |
| ChristianForums.com | Timeout.com |
| ChristianMingle.com | Timeout.com/los-angeles |
| ChristianPost.com [Smartphone - Web] | Timeoutchicago.com |
| ChristianSingles.com | Timeoutchicagokids.com |
| ChristianToday.com | Times Internet Limited |
| Chrometheme.net | TimesDaily.com |
| Chron.com | TimesFreePress.com |
| Chuckleaduck.com | TimesHerald.com; us2.widget.crowdynews.com |
| Chud.com | TimesOfIndia.com |
| CienRadios.com.ar | TimesOfIsrael.com |
| CincinnatiBell.com | TimesUnion.com |
| CineMassacre.com | Timesfreepress.com |

| Site | Site |
|------|------|
| CineSport | Timesofisrael.com |
| CineSport Mobile [Smartphone - Web] | TinyPaste.com |
| CineSport.com [Smartphone - Web] | TinyPic.com |
| CinemaBlend.com | TipJunkie.com |
| Cinemablend.com | TipNut.com |
| Cinemovie.tv | TitanTV.com |
| Cinesport.com [Smartphone - Web] | TivoCommunity.com |
| CiraCar.com | Tivocommunity.com |
| CitadelBroadcasting.com | Tlstv.com |
| Citadelbroadcasting.com | Tmz.com |
| CitationMachine.com | Tnr.com |
| CitationMachine.net | Tobri.com |
| Citationmachine.com | TodaysLifestyle.com |
| Citizensofpanem.com | Toggle.com |
| Citizensvoice.com | ToldeoBlade.com |
| City-Data.com | Toledoblade.com |
| City.com | Tom's Hardware Sites |
| CityGrid.com | TomAndLorenzo.com |
| CitySearch.com [Smartphone - Web] | TomsGuide.com |
| CityVilleChat.com | TomsHardWare.com |
| Cityville.com | TomsHardware.com |
| Cityville2 [Smartphone - App] | TomsITPro.com |
| Cityvillechat.com | ToneFuse.com |
| Civimi.com | Tonefuse.com |
| CivitasMedia.com | TooFab.com |
| Clantonadvertiser.com | ToonZone.net |
| Clarin.com | Top Internet Radio |
| ClashDaily.com [Smartphone - Web] | Top-site-list.com |
| ClassMates | TopCouponsToday.com |
| ClassMates.com | TopDocumentaryFilms.com |
| Classic-tv.com | TopDrawerSoccer.com |
| Classicalite.com [Smartphone - Web] | TopGear Tablet Web [Tablet - Web] |
| Classifieds570.com | TopGear.com; RadioTimes.com |
| Classmates.com | TopNewsToday.org |
| Clatl.com | TopRank.com |
| CleanEatingMag.com | TopRightNews.com [Smartphone - Web] |
| CleanSnipe.com | TopTenReviews.com |
| Cleveland.com [Smartphone - Web] | TopTenz.net |
| ClicheMag.com | Topix.com [Smartphone - Web] |
| Click2Houston | Topstockanalysts.com |
| ClickOnDetroit.com | Torchlight2Armory.com |
| ClickOrlando.com | TorchlightArmory.com |
| Climbing.com | Torhead.com |
| ClipConverter.cc | Toshiba.com [Smartphone - Web] |
| Clipd.com | Toshiba.com; Synacor.com |
| Clker.com | TotalFilm.com [Tablet - Web] |
| Cloud Canvas - FriendsChecker | TotallyTarget.com |
| Cloud Canvas - ProVideoDownloader | TownHall.com |
| Cloud Canvas Search | TownNews.com |
| Cloudywithachanceofwine.com | TownSquareMedia.com |
| ClubLexus.com [Smartphone - Web] | Townhall.com |
| Cmro.travis-starnes.com | Townnews.com |
| Cnet.com | TownsquareMedia.com [Smartphone - Web] |
| Cnn.com [Smartphone - App] | Townsquaremedia.com |
| CoastalLiving.com | Toyazworld.com |
| CodeCall.net | Toys'R'Us |
| CoinDozer.com [Tablet - App] | ToysRUs.com |
| CokeAndPopcorn.ch | Toysrus.com |
| CokeAndPopcorn.com | Trabalhosfeitos.com |
| CokeAndPopcorn.eu | Traceysculinaryadventures.blogspot.com |
| CokeandPopcorn.com | TrackMaster.com [Smartphone - Web] |
| College News Media | Tracphone.411.com [Smartphone - Web] |
| CollegeAtlas.org | TraderOnline.com |
| CollegeCures.com | TradingCharts.com |
| CollegeMediaNetwork.com | TraditionalHome.com |
| Collider | TrailerAddict.com |
| ColourLovers.com | TrailersPlace.com |
| ColumbiaMagazine.com | Tramdock.com |
| Comcast Corporation - Vehix.com | Translogic - Mobile Web Articles [Smartphone - Web] |
| Comcast.com | Travel Revenue  Non RTB |
| Comcast.net | Travel Revenue Non RTB |
| ComedyCentral.com [Tablet - Web] | Travel.aol.ca |
| ComicBook.com [Smartphone - Web] | TravelChannel.com [Smartphone - Web] |
| ComicBookMovie.com | TravelConfidently.com |
| ComicBookResources.com [Smartphone - Web] | TravelandLeisure.com [Smartphone - Web] |
| ComicSpace.com | Travelbizer.com |

| Site | Site |
|------|------|
| ComicVine.com [Smartphone - Web] | Travelchannel.com |
| Comicbook.com [Smartphone - Web] | TravellersPoint.com |
| Comics Alliance Revenue Non RTB | Travelocity.com |
| ComicsKingdom.com | Travora.com |
| CommercialAppeal.com | TrekEarth.com |
| Comparerewards.com | TrekWorld.com |
| Competitor.com | TrendFeed.com |
| ComplexMedia.com | Trendhunter.com |
| ComplexMediaNetwork.com [Tablet - Web] | Trendmill.com |
| Compuserve Revenue Non RTB | Trentonian.com |
| Compuserve.com | TriValleyCentral.com |
| ComputerWorld.com [Smartphone - Web] | Triad BRU Homepage |
| ComputingOnDemand.com | TribLive.com |
| ConceivingConcepts.com | Tribalfootball.com |
| CondoTv.com | Tribune |
| Conduit.com | Tribune High Frequency |
| ConfesionsOfACookBookQueen.com | Tribune Interactive Hompages |
| Connexity.com | Tribune Low Frequency |
| ConsequenceOfSound.net [Smartphone - Web] | Tribune.com [Smartphone - App] |
| ConservativeByte.com | Tributes.com |
| Construmatica.com | Trifood.com |
| Consumerqueen.com | TripAdvisor.com |
| ContactMusic.com [Smartphone - Web] | Tripcurator.com |
| ContentOMania.com | Tripmama.com |
| ControlConsolelus.com | TritionDigital.com |
| Convertunits.com | Triton Digital |
| CookCountyAssessor.com | TritonDigital.com |
| Cookcountyrecord.com | Tritondigital.com |
| CookieAndKate.com | TriviaCrack.com [Tablet - App] |
| Cooking.com | TrophyManager.com |
| CookingChannel.com [Smartphone - Web] | TropicalGlen.com |
| CookingChannelTV.com [Smartphone - Web] | TroubleFixers.com |
| CookingLi.com | TroyRecord.com |
| CookingLight.com [Tablet - Web] | True.com |
| Cooks.com | TrueBloodNet.com |
| CooksCountyAssessor.com | TrueCouponing.com |
| CoolMath-Games.com | Trulia.com |
| CoolMath.com [Tablet - Web] | TruthRevolt.com |
| CoolMomPicks.com | TruthRevolt.org |
| CoolSavings.com | Tspnsports.com |
| Coolest-Birthday-Cakes.com | Tulsaworld.com |
| Coolest-Homemade-Costumes.com | TumblrPlayer.com |
| Coolfunnyquotes.com | TuneGenie.com |
| Coolmath-Games.com [Smartphone - Web] | TuneIn Radio |
| CopeAndPopcorn.eu | TuneIn.com [Smartphone - App] |
| CopyKat.com | Tunesbin.com |
| Core77.com | Tunngle.net |
| CoreCpm.com | Tutorial9.com; Vagabondish.com |
| Cornell.edu | Tutorial9.net |
| Cosmopolitan.com | TvCrunch.net |
| CougarBoard.com | TvGuide.com |
| CougarFan.com | Tvshark.com |
| CountryLiving.com | TweakTown.com |
| Countryweekly.com | TweenTribune.com |
| Coupish.com | TwentyTwoWords.com [Smartphone - Web] |
| CouponChief.com | Twifans.com |
| CouponDealsDaily.com | Twilight-Review.com |
| CouponFisher.com | TwilightBlog.net |
| CouponTec.com | TwitchFilm.com |
| Coupongeek.net | Twitchy.com |
| CouponingToDisney.com | Twittascope.com |
| CouponingWithBoys.com | Twonky.com |
| Couponmom.com | Tylted.com |
| Coupons.com | TypingWeb.com |
| CouponsForCharity.net | UExpress.com [Smartphone - Web] |
| CouponsForYourFamily.com | UGO.COM |
| Courant.com | UGO.com |
| Course-Notes.org | UGiftIdeas.com |
| Covers.com | UInterview.com |
| Covertimeline.com | UKNetGuide.co.uk |
| Cox.com | UNDISCLOSED MAGAZINE |
| Cox.net | UNTD.com |
| CoxDigitalSolutions.com [Smartphone - App] | UPI.com [Smartphone - Web] |
| CoxMedia.com [Smartphone - Web] | URBANSPOON.COM |
| Cozi.com | US Auto Parts Network |
| Cracked.com [Tablet - Web] | US.EmedeMujer.com |

| Site | Site |
|------|------|
| Crackle.com | US.Hola.com |
| CraigsList.com [Tablet - App] | USA-People-Search.com |
| Cram.com | USAToday.com [Smartphone - Web] |
| Crave Online Network | USAToday.com/Sports |
| Craveonline - Filmschoolrejects.com | USAutoParts.com [Smartphone - Web] |
| Craveonline - Sneakerfiles.com | USMagazine.com |
| CravingSomethingHealthy.com | USNews.com |
| CrazeCentral.com | USTA.com |
| CrazyEngineers.com | USTrotting.com |
| Creafi Online Media | USWeekly.com |
| CreatingMotherhood.com | UTSanDiego.com |
| CreativePrintables.com | Uberi.com |
| CreativeUncut.com | Ubermedia.com |
| CreatureComfortsBlog.com | Uforia.com [Smartphone - App] |
| Cred.fm | UkNetGuide |
| CricInfo.com | Ultimate-Guitar.com |
| Cricbuzz.com | UltimateArcade.com |
| Cricket.411.com [Smartphone - Web] | UltimateClassicRock.com [Smartphone - Web] |
| Cricket.com.pk | UltraXE.com |
| Crnchy.com | UmbrellaNews.com |
| CrooksAndLiars.com | UnRetailMe.com; OoHey.com |
| Crowdynews.com | Uncustomarybookreview.com |
| CruiseCritic.com [Smartphone - Web] | Underminegames.com |
| CruiseCurrents.com | Undisclosable Auction Portal |
| CruisingWorld.com | Undisclosed - Services - Photos |
| CrunchyRoll.com | Undisclosed Auction Portal |
| Cruzine.com | Undisclosed Auction Site |
| Crye-Lieke.com | Undisclosed Career Site |
| Csharpdotnetfreak.blogspot.com | Undisclosed Events Site |
| CueDigitalMedia.com | Undisclosed Local Newspaper Sites |
| Culinary.net | Undisclosed Major Auction Portal |
| CultOfMac.com | Undisclosed Major Auction Site |
| Cumulus.com [Smartphone - Web] | Undisclosed Major Canadian Portal |
| Cupidspulse.com | Undisclosed Major Career Site |
| Curbed.com [Smartphone - Web] | Undisclosed Major Kids Site |
| Curbly.com | Undisclosed Major Movie Site |
| Current.com | Undisclosed Major Newspaper Network |
| Curse.com [Smartphone - Web] | Undisclosed Major Parenting Site |
| Cute-Pictures.blogspot.com | Undisclosed Major Retail Site |
| CuteBop.com | Undisclosed Major Weather Site |
| Cutebop.com | Undisclosed Men's Health Magazine |
| Cutest-Baby-Shower-Ideas.com | Undisclosed Movie Site |
| CutestPaw.com | Undisclosed Music Site |
| Cwgmagazine.com | Undisclosed News |
| CyberEssays.com | Undisclosed News Portal |
| CyberGamer.org | Undisclosed News Site |
| CyberMonday2011.com | Undisclosed Newspaper Conglomerate [Tablet - Web] |
| CyberMonday2013.com | Undisclosed Portal |
| CyberRentals.com | Undisclosed Portal > Entertainment |
| CycleTrader.com | Undisclosed Retail Site |
| CycleWorld.com | Undisclosed Running/Fitness Magazine |
| CycleWorldTV.com | Undisclosed Shopping Portal |
| CyclingForums.com | Undisclosed Spanish News Portal |
| D3db.com | Undisclosed Spanish Sports Site |
| DAMNLOL.COM | Undisclosed Sports Network |
| DCRainMaker.com | Undisclosed Sports Portal |
| DEAL TEST | Undisclosed Travel Site |
| DEMANDMEDIA.COM | Undisclosed Widgets |
| DIYChef.com | Undisclosed Women's Channel Talk Show |
| DIYFashion.com | Undisclosed Women's Health Magazine |
| DIYFood.com | Undisclosed Women's Network |
| DIYNetwork.com [Smartphone - Web] | Undisclosed [Smartphone - Web] |
| DIYnCrafts.com | Undisclosed major retail site |
| DIYnetwork.com | Unigo.com |
| DListed.com [Smartphone - Web] | Union-Bulletin.com |
| DMV.org | Unister-Media.de/ |
| DNArmory.com | UnitedOnline.com |
| DOCTOROZ.COM | UnitedOnline.net |
| DPMag.com | UnitedPressInternational.com |
| DPreview.com | UniversalNightLife.com |
| DRF.com | Universe-Style.com |
| DVDTalk.com | UniverseOfLuxury.com |
| DaFont.com | UniverseToday.com |
| DaLeak.com | UniversityPrimetime.com [Smartphone - Web] |
| Daenotes.com | Univision |
| Daily Finance - Money & Finance - Mobile Web Articles | Univision.com [Smartphone - Web] |

| Site | Site |
|---|---|
| Daily Finance-WSS | Unixmanga.com |
| Daily-Spots.com | Untd.com |
| Daily-spots.com | Unwinnable.com |
| Daily.bhaskar.com | UpBulk.com |
| DailyBeast.com [Smartphone - Web] | UpLike.com |
| DailyCaller.com [Tablet - Web] | UpRoxx.com |
| DailyCurrent.com [Smartphone - Web] | Upbuilt.com |
| DailyDigestNews.com | Upi.Com |
| DailyDot.com [Tablet - Web] | Upi.com |
| DailyDreamCoder.com | Uploadcore.com |
| DailyEntertainmentNews.com | Uploading.com |
| DailyFill.com | Uporxx.com [Smartphone - Web] |
| DailyFreeGames.com | Uproxx.com [Smartphone - Web] |
| DailyGames.com | Urban-Gear.com |
| DailyHerald.com | UrbanBelleMag.com |
| DailyHerald.com; IL-Foreclosure.com, Legacy.com | UrbanDictionary.com [Smartphone - Web] |
| DailyHoroscope.com | UrbanSpoon.com [Smartphone - Web] |
| DailyHoroscopes.net | Urlesque Revenue Non RTB |
| DailyKOS.com | UsMessageBoard.com |
| DailyKos.com | Usacarhireguide.com |
| DailyLifestyle.com | Usarealtyguide.com |
| DailyLocal.com | Usbuildingdigest.com Capped |
| DailyMail.Co.Uk | Usbuildingdigest.com Uncapped |
| DailyMail.co.uk [Smartphone - Web] | Uscho.com |
| DailyMail.com | UsedCars.com |
| DailyMotion.com | UserManualPDF.net |
| DailyMotion.com Capped | Usnews.com |
| DailyPress.com [Tablet - App] | Utahrealestate.com |
| DailyRX.com | UversityLife.com |
| DailyRx.com | V6Performance.net |
| DailySanctuary.com [Smartphone - Web] | VDict.com |
| DailyStab.com | VELTI.COM |
| DailyStar.co.uk | VH1.com [Tablet - Web] |
| DailySurge.com [Smartphone - Web] | VHMEngine.com |
| DailyTribune.com; us2.widget.crowdynews.com | VRBO.com |
| DailyVoice.com | VacationRentals.com |
| Dailycute.net | VampireFreaks.com |
| Dailyfreshies.com | Vanessahudgensofficial.com |
| Dailymail.co.uk [Smartphone - Web] | VanguardColdwellBanker.com |
| Dailymakeover.com | Variety.com [Tablet - Web] |
| Dailyparent.com | VarietyLatino.com [Smartphone - Web] |
| DainikBhaskarGroup.com | Vdict.com |
| DallasBlack.com | Veemi.com |
| DallasNews.com [Smartphone - App] | VegTV.com |
| DamnLOL.com | Vegas.com |
| DanPatrick.com | Vemba.com |
| DancingAstronaut | VentureBeat.com |
| DancingAstronaut.com | Veoh.com |
| DangerousMinds.net [Tablet - Web] | Veranda.com |
| DanielaTamayo.com | Verizon.com [Smartphone - App] |
| DashVPN.com [Tablet - App] | VerticalScope.com |
| DatPiff.com | Verticalscope.com |
| DateHookUp.com Tier 1 | Vertihealth.com |
| DateHookUp.com Tier 2 | Vibe.com |
| DateHookUp.com [Smartphone - Web] | VibrantMedia.com |
| DateHookup.com | Vida20.com |
| Datehookup.com | Video Hub Revenue Non RTB |
| DavesGarden.com [Smartphone - Web] | VideoGamesBlogger.com 300x250 RP |
| Dawn.com | VideoPoker.com |
| DayOfTheWeek.org | Videomasti.net |
| Daydreamkitchen.com | Videos.WorkingMotherTV.com |
| Daylife.com | ViewAlongTheWay.com |
| Daytimeconfidential.Zap2it.com | ViewMixed.com |
| Daytimeconfidential.Zap2it.com Tier 2 | Viewster.com |
| Daytimeconfidential.Zap2it.com Tier 3 | VigilantCitizen.com |
| DazeInfo.com | Viki.com [Tablet - Web] |
| DeMilked.com | VillageVoice.com |
| DealBreaker.com | Vimeo.com |
| DealNews.com | VinViral.com |
| DealWiseMommy.net | Vindictusdb.com |
| Dealally.com | VintageIndie.TypePad.com |
| DealsForMommy.com | Viperial.com |
| Deanmediagroup.com | Viral-Tweet.com |
| DebbyRyan.net | ViralNova.com [Smartphone - Web] |
| Deca.tv | Viralands.com [Smartphone - Web] |
| Decoz.com | Virginmedia.com |

| Site | Site |
|------|------|
| DeepGlamour.net | Viroxotystudios.com |
| Deepwaveanalytics.com | Virtualitoy.com |
| Definitions.net | Visualizeus.com |
| DefyMedia.com | Vocabulary.com |
| DelcoTimes.com | Vocento.com |
| Delicious-Knowledge.com | VoiceOfMontpelier.com |
| Delicious.com | Volokh.com |
| DeliciousEverday.com | VolumeWatchers.com |
| DeliciousEveryday.com | Voote.com |
| Deliciousfit.com | Vosizneias.com |
| Delightful.com | Votefortheworst.com |
| Delish.com | Vox.com [Smartphone - Web] |
| DelphiForums.com | Voyager.com |
| Demand Media | VoyagerMediaNetwork.com |
| Demand Media - eHow.com | Vumee.com |
| Demand Media RON | Vyped.com |
| DemandMedia | W3Resource.com |
| DemocraticUnderground.com | W3Schools |
| DenimBlog.com | WAToday.com.au |
| DenverPost.com [Smartphone - Web] | WAYN.com |
| Departmentofgoods.com | WAshingtonTimes.com |
| DeseretNews.com | WBAL.com [Smartphone - Web] |
| DesertNews.com | WCKG.com |
| Desertusa.Com | WCVB.com |
| Desertusa.com | WDWMagic.com |
| Desi-tashan.com | WESH.com |
| DesiTVForum.net | WFMZ.COM |
| DesiTVForum.net; Upbulk.com | WFTV.com |
| DesiTvBox.com | WGT.com [Smartphone - App] |
| Desiclub.com | WGal.com |
| Design-moderne.com | WHEC.com |
| DesignModo.com | WJLA.com |
| DesignSponge.com | WKTV.com |
| Desitvbox.com | WMOR.com |
| DesktopNexus.com [Smartphone - Web] | WMUR.com |
| DesktopWallpaperHD.com | WOMANSDAY.COM |
| DestinationWeddingMag.com | WOWHead.com |
| DestinyTracker.com [Smartphone - Web] | WOWProgress.com |
| DetivForum.net [Smartphone - Web] | WRAL.com [Tablet - Web] |
| DetriotFreePress.com | WRCBTV.com |
| DetriotNews.com | WSJ.com |
| Detroit Free Press Homepage | WT.Pogo.com |
| Detroit News Homepage | WTAE.com |
| DetroitNews.com | WTHR.com |
| Deviant Art | WTOP.com |
| DeviantART.com | WTOPNews.com |
| DeviantArt.com | WUnderground.com |
| DexKnows.com | WVEC.com |
| DiaalNews.com | WVTM.com |
| DiabeticGourmet.com | WWE.com [Tablet - App] |
| DiabeticLivingOnline.com | WWTDD.com |
| DiabloFans.com | WXII12.com |
| Diariocorreo.pe | WYFF4.com |
| Dice.com | WZZM13.com |
| DiceWithBuddies.com [Tablet - App] | Wahm.com |
| Dictionary [Tablet - Web] | WaitingForNextYear.com |
| Dictionary.Reference.com | WakeBoardingMag.com |
| Dictionary.com [Smartphone - Web] | Wall St Survivor |
| Dictionary.com; Thesaurus.com; Reference.com | Wallinside.com |
| Dictonary.com | WallStCheatSheet.com [Smartphone - Web] |
| DieselStation.com | WallStreetCheatSheet.com |
| Diet-And-Health.net | WallStreetJournal |
| Dig.com [Smartphone - Web] | Wallet Pop Revenue Non RTB |
| DiggyGames.com | Walletpop.ca |
| Digital First Media- Aggregated URLs- URLs Upon Request | Wallinside.com |
| Digital Trends Media Network | WallpaperPrimper.com |
| DigitalArtsOnline.co.uk | Wallpapers.com [Tablet - App] |
| DigitalCaddies.net [Smartphone - App] | Walmart.com |
| DigitalChemy.us [Tablet - App] | WalterFootball.com |
| DigitalDripped.com [Smartphone - Web] | WarCraftMovies.com |
| DigitalFirstMedia.com [Smartphone - Web] | Warcraftmovies.com |
| DigitalHomeThoughts.com | Warnerbros.com |
| DigitalPhotoPro.com | Warrenbullock.me |
| DigitalSpy.com; DigitalSpy.co.uk; DigitalSpy.co.au | WarriorsWorld.com |
| DigitalTrends.com | WashingtonExaminer.com |
| Digitaljournal.com | WashingtonPost.com |

| Site | Site |
|---|---|
| Digitaltrends.com | WashingtonTime.com; admin.washingtontimes.com;p. |
| Digitize US | WashingtonTime.com; p.washingtontimes.com |
| Digsby.com | WashingtonTimes.com [Smartphone - Web] |
| DimeMag.com | Watch-Dragonball.com |
| DimeWars.com | WatchAnimeOn.com |
| DinarGuru.com | WatchKungFu.com |
| DineSite.com | WaterSkiMag.com |
| Dingit.tv | WattPad.com [Tablet - Web] |
| Dipity.com | Wattpad.com [Tablet - App] |
| Diply.com | WaxExaminer.com |
| DirectLyrics.com | WayFair.com |
| DirectorsLive.com | Wayfair.com [Tablet - Web] |
| Directorslive.com Capped | Wazimo.com |
| Directorslive.com Uncapped | WccfTech.com [Smartphone - Web] |
| DirtTrackDigest.com | Wdwmagic.com |
| DisInfo.com | WeHeartIt.com |
| DiscoJams.com | Weather.com [Smartphone - Web] |
| Discogs.com | WeatherBug |
| Discojams.com | WeatherBug.com [Tablet - App] |
| Discountmore.com | WeatherUnderground.com [Smartphone - Web] |
| Discovery.com [Smartphone - Web] | Weatherbug Desktop App |
| Discovery.com;HowStuffWorks.com;PetFinder.com | Weatherbug [Smartphone - Web] |
| DiscoveryEducation.com | Weatherbug.com Desktop App |
| Disinfo.com [Smartphone - Web] | Weatherbug.com HP |
| Disney - Facebook App - Avengers Alliance | Weatherbug.com Mobile Web |
| Disney - Facebook App - Blackwood | Weatherbug.com [Smartphone - App] |
| Disney - Facebook App - Botkin's Hidden Cove | WebCouponer.com |
| Disney - Facebook App - City of Wonder | WebMD.com [Smartphone - Web] |
| Disney - Facebook App - Gardens of Time | WebMail |
| Disney - Facebook App - Ghosts of Mistwood | WebMd.com |
| Disney - Facebook App - Gnome Town | WebSudoku.com [Tablet - Web] |
| Disney - Facebook App - Mobsters 2 | WebUrbanist.com;WebEcoist.com |
| Disney - Facebook App - Poker Palace | Webcastr.com |
| Disney - Facebook App - Sorority Life | Webecoist.Momtastic.com |
| Disney - Facebook App - Wild Ones | Webjet.com |
| Disney Facebook App -  Ghosts of Mistwood | WeblogsInc.com |
| Disney Facebook App -  Threats of Mystery | Webmail.Juno.com |
| Disney Facebook App -  Triple Town | Webmail.Netzero.net |
| Disney Facebook App - Armies of Magic | Webmail.com |
| Disney Facebook App - Avengers Alliance | Webmd.com [Smartphone - Web] |
| Disney Facebook App - Blackwood and Bell | WebosBuzz.com |
| Disney Facebook App - City of Wonder | Webs.com |
| Disney Facebook App - Disney Animal Kingdom | WebsiteMagazine.com |
| Disney Facebook App - Full Bloom | Websta.me |
| Disney Facebook App - Gardens of Time | WeddingBee.com [Smartphone - Web] |
| Disney Facebook App - Gnome Town | WeddingWire.com [Tablet - Web] |
| Disney Facebook App - Hidden Cove | WeeWorld.com |
| Disney Facebook App - Mobsters 2 | WeeklyBite.com |
| Disney Facebook App - Poker Palace | WeeklyGrape.com |
| Disney Facebook App - Sorority Life | WeeklySauce.com |
| Disney Facebook App - Wild Ones | WeeklyWorldNews.com |
| Disney Playdom | WeightWatchers.com |
| Disney Playdom - Animal Kingdom | Weightlossforall.com |
| Disney Playdom - Armies of Magic | WeirdWorm.com |
| Disney Playdom - Avengers | Welcome Screen Revenue Non RTB |
| Disney Playdom - Avengers Alliance | WellPlayed.org |
| Disney Playdom - Blackwood and Bell | Wemakeitsafer.com |
| Disney Playdom - Gnome Town | Wepaint.com |
| Disney Playdom - Poker Palace | Weplay.com |
| Disney Playdom - Threads of Mystery | WestWord.com |
| Disney.com [Tablet - Web] | Westwoodone.com |
| Disneyinfonet.com | WetPaint |
| Dispatch.com | WetPaint.com |
| DisplaySpy.com | Wgt.com |
| DissertationsGratuites.com | WhatCulture.com |
| Distractify.com | WhatIsMyIPAddress.com |
| Divergentfans.com | WhatShouldWeCallMe.Tumblr.com |
| DiversityBestPractices.com | WhatTheFlicka.com [Smartphone - Web] |
| DiversityNewsMagazine.com | WhereItsAt.com |
| Divyabhaskar.co.in | WheresMyDroid.com |
| DixieStreams.com | WhiskeyMilitia.com |
| DiyFashion.com, HighFashionMagazine.com, | WhitePages.com [Smartphone - Web] |
| Dizzed.com | Whitepages.com [Tablet - Web] |
| Dnainfo.com | Who2.com |
| DoItYourself.com [Smartphone - Web] | WhoIs.DomainTools.com |
| DoYouRemember.com | WhoNeedsTV.com |

| Site | Site |
|---|---|
| DocStoc | WhoSampled.com |
| DocumentaryHeaven.com | WholeLiving.com |
| DodgersNation.com | Whosampled.com |
| DogChannel.com | WhyTheFly.com |
| Dogster.com | WideOpenCountry.com [Smartphone - Web] |
| Dolans.com | WikMag.com |
| Dolartoday.com | Wiki.Answers.com |
| DollarDays.com | Wiki.Answers.com/Articles |
| DollarDays2.com | Wiki.Answers.com/Q&A |
| Dollardays.com | WikiAnswers.com |
| Domain.com.au | WikiHow |
| Domerdomain.com | WikiHow.com |
| Doozycards.Com | WikiTravel |
| Doozycards.com | WikiTravel.org |
| Doperoms.com | Wikia.com [Tablet - Web] |
| DorNob.com [Smartphone - Web] | Wikia.com: wowwiki.com |
| Dornob.com | Wikia.com; themediatrust.com; wowwiki.com |
| DotAFire.com | Wikia.com; wowwiki.com; themediatrust.com |
| DotComWomen.com | Wikia.com; wwiki.com |
| Doubeclick.net | Wildammo.Com |
| DoubleClick RTB NBC | Willcookforsmiles.com |
| DoubleClick RTB Orange Americas | Wimp.com |
| DoubleClick RTB Smartphone App [Smartphone - App] | WimsBios.com |
| DoubleClick RTB Tablet Web [Tablet - Web] | WinEveryGame.com [Tablet - Web] |
| DoubleClick RTB [Tablet - App] | Winamp Revenue Non RTB |
| DoubleClick.com | Winamp.com |
| Doug.com [Smartphone - Web] | WindStream.com |
| DowJones.com | WindStream.net |
| Download.com [Smartphone - Web] | Windows2Universe.org |
| DownloadSquad.com | Windows7News.com |
| DrGourmet.com | Windows7Update.com |
| DrPhil.com | Windows8Update.com |
| Dramafever | WindowsPhoneThoughts.com |
| Dramafever.com | Windowsxlive.Net |
| DrawSomethingCheats.com | WindstreamMail |
| DrawaStickMan.com | Winloot.com |
| DreamClassified.com | Winster.com |
| DreamForth.com | Wired.com |
| DreamHoroscope.com | WirelessAdvisor.com |
| DreamKitty.com | WithBuddies.com/Dice [Smartphone - App] |
| Drf.com | WithStyle.me |
| DriverSide.com | WittyFeed.com [Smartphone - Web] |
| Droid-Gurus.com | Wjla.com |
| DropDeadGorgeousDaily.com | Wktv.com |
| DrownedInSound.com | Wmfd.com |
| DrudgeReport.com [Tablet - Web] | WolfRamAlpha.com |
| DrudgeReprt.com | Wolframalpha.com |
| Drudgereport.com | Womanista.com [Smartphone - Web] |
| Drugs.com [Smartphone - Web] | WomansDay.com |
| Dt.com | WomenNewsNetwork.net |
| Dubuque Telegraph Herald | WomensDailyDiscounts.com |
| DuckHooked.com | WomensHealth.com [Smartphone - Web] |
| DulceCandy.com | WomensHealthBase.com |
| DuluthNewsTribune.com | WomensHealthMag.com [Smartphone - Web] |
| Dummies.com [Tablet - Web] | WomensHealthMagazine.com |
| DungeonBlitz Facebook app | Womensenews.org |
| DungeonBlitz.com | Womenshealthbase.com |
| DungeonRampage.com | Womenshealthbase.com Capped |
| Dungeonrampage.com | Womenshealthbase.com Uncapped |
| Dunzo.net [Tablet - Web] | WonderHowTo.com |
| DupontRegistry.com | WondrousPics.com |
| Dupontregistry.com | Wondrouspics.com |
| DvdTalk.com | Wonkette.com |
| DvrPlayground.com | Wontek.com |
| Dynacor.com | WooHoo.co.uk |
| Dynamist.com | Woot.com |
| E-Chords.com | Wopular.com |
| E-VIRAL.COM | WordFind.com |
| EA - Facebook Battleship Airstrikes | WordFinders.com |
| EA - Facebook Word Smack | WordPress.com |
| EA - Facebook Yahtzee | WordReference.com |
| EA UrTurn - Word Smack | Wordplays.com |
| EA UrTurn - Yahtzee | Words With Friends 2 |
| EA.com | WordsWithFriends.com [Tablet - App] |
| EARTHSKY.ORG | WordsWithFriends2.com [Tablet - App] |
| EATSTAYDRINK.COM | WordswithFriends.com [Tablet - App] |

| Site | Site |
|---|---|
| EB Tablet [Tablet - Web] | WordswithFriends2 |
| EBay.ca | Wordswithfriends.com |
| EBay.com | WorkingMother.com |
| EBuddy.com | WorkingMotherTV.com |
| ECastCorp.com | World66.com |
| EHealthForum.com [Smartphone - Web] | WorldLifeStyle.com [Smartphone - Web] |
| EHealthMe.com | WorldLifestyle.com |
| EHow.com [Smartphone - Web] | WorldNow.com [Tablet - Web] |
| EHowEnEspanol.com | WorldStarHipHop.com |
| EMGN.com [Smartphone - Web] | WorldWinner.com |
| EMPG Network | Worldnow.com |
| EMPG.com | Worldstarhiphop.com |
| EMercedesBenz.com | Worldtimezone.com |
| ENotes.com | WorthPoint.com |
| EOnline.com | Worthpoint.com |
| EOnline.com; mystyle.com | Wotshappening.com |
| EOpinion.TV | Woven Digital |
| EOpinion.tv | WovenDigital.com |
| EPDrama.com | WowHead.com |
| EPMG.com | WowWay.net |
| EPochTimes.com | Wowhead.com |
| ERegulations.com | Wral.com |
| ESPN.Go.com [Smartphone - Web] | WrestleZone.com |
| ESPN.Go.com/Cricinfo [Tablet - App] | Wrestlingnewsworld.com |
| ESPN.Go.com/FC [Tablet - App] | WrongDiagnosis.com |
| ESPN.Go.com/SportsCenter [Smartphone - App] | Wthr.com |
| ESPN.com | Wtop.com/fixed |
| ESPN.go.com/FC [Smartphone - App] | WunderGround.com [Smartphone - Web] |
| ESPNCricInfo.com | Wunderground.com |
| ESPNDeportes.com | Wvec.com |
| ESPNFC.com | X17Online.com |
| ESeniorClub.net | XDA-Developers.com |
| ETOnline.com [Tablet - Web] | XFactorNetwork.com |
| EW.com [Smartphone - Web] | XIMad.com [Tablet - App] |
| EXPERIENCEPROJECT.COM | XONecole.com [Smartphone - Web] |
| EZVID.COM | XPMedia.com |
| EZVid.com | Xalimasn.com |
| Eagle.com | Xcweather.co.uk |
| EagleTribune.com | Xda-Developers.com |
| Eahoy.com | Xe.com |
| EarthLink.com | Xfinity.Comcast.net |
| EarthLink.net | Xfinity.com [Smartphone - Web] |
| EarthSky.org | Y3games.net |
| Earthlink.com [Tablet - Web] | Y8.com |
| Earthlink.net | YESNETWORK.COM |
| Earthsky.org | YOUNGHOLLYWOOD.COM |
| EastKentuckyMugshots.com | YP.com |
| EastOfTheWeb.com | YaPlaza.com |
| EastSideBoxing.com | YachtingMagazine.com |
| EastTennesseeMugshots.com | Yahoo C2 |
| EasyBib.com | Yahoo CA French |
| Easyautosales.com | Yahoo Communications |
| Easybib.com | Yahoo Content |
| Easyroommate.com | Yahoo RTB Client Seat |
| EatGood4Life.com | Yahoo! Right Media RTB [Tablet - Web] |
| EatStayDrink | Yahoo.com |
| EatStayDrink.com | Yakima-Herald.com |
| EatThis.com | Yamnews.info |
| EatWithinYourMeans.com | YardBarker.com |
| Eater.com [Smartphone - Web] | Yardbarker |
| EatingWell.com [Smartphone - Web] | YellowBook.com |
| Eatstaydrink.com | YellowPages.com |
| EbaumsWorld.com | Yellowbook.com |
| Ebay.ca | Yellowpages.com |
| Ebay.co.uk | Yellowpages.com; Anywho.com |
| Ebay.com [Smartphone - Web] | Yelp.com |
| Ebuddy.com | Yepi.Com |
| Ebusinessdiary.com | Yepi.com |
| EconomicTimes.com | YesBride.com |
| Ecouterre.com | Yiyinkuang.com [Tablet - App] |
| EcumenicalNews.com | YogaJournal.com |
| EditarFotos.org | YouBeauty.com [Smartphone - Web] |
| Edmunds.com [Smartphone - Web] | YouClubVideo.com |
| Education.com [Tablet - Web] | YouTube.com |
| Edupics.com | Youmeandcharlie.co |
| Egglad.com | Youmeandcharlie.com |

| Site | Site |
|------|------|
| EgoKick.com | YoungCons.com [Smartphone - Web] |
| Ehextra.com | Youngadultmag.com |
| Eighteen25.blogspot.com | YourDailyDish.com [Smartphone - Web] |
| Einthusan.com | YourDailyScoop.com [Smartphone - Web] |
| ElClasificado.com | YourDictionary.com [Smartphone - Web] |
| ElImpulso.com | YourJewishNews.com |
| ElNacional.com | YourTango.com [Smartphone - Web] |
| ElPais.com | Yourchords.com |
| ElPais.com.uy | Yourlifeafter25.com |
| ElPropio.com | Youtub-MP3.org |
| ElSigloDeTorreon.com.mx | Youtube.com |
| ElUniversal.com | Youtubefunnyvideoclips.com |
| ElderLawAnswers.com | Youtubeonrepeat.com |
| Electricsloth.com | YowGo.com |
| Electrocutado.com | YumYumArcade.com |
| Electronista.com | Yumyumarcade.com |
| Elfster.com | Yunii.com |
| Elgenero.com | ZAM - Allakhazam.com |
| EliteChoice.org | ZAM - Wowhead.com |
| EliteDaily.com [Tablet - Web] | ZAM RON |
| Elitechoice.org Mobile Web | ZDNet.com |
| ElitistJerks.com | ZDnet.com [Smartphone - Web] |
| Elle.com | ZYnga.com |
| Elle.com; Elledecor.com | Zagat.com |
| ElleDecor.com | Zam.com |
| EllenTV.com | Zap2It.com |
| Elophant.com | Zap2it RON |
| Eluniversal.com | ZayZay.com |
| EmbarqServices.net | ZealotNetworks.com |
| Emedical-help.com | Zedge.com |
| Emmis Communications - Aggregated URLs - Available | Zedge.net [Smartphone - App] |
| EmploymentGuide.com; Careersingear.com | ZenPencils.com |
| EmpowHER.com | Zeptolab [Smartphone - App] |
| EmptyLightHouse.com | ZeroHedge.com |
| EmuParadise.me | ZeroTo60Times.com |
| EnFlick.com | Ziff David |
| EnchantedLearning.com | Ziff Davis |
| Enchulatuflog.com | Zillow.com [Tablet - Web] |
| Encyclopedia Britannica | Zimbio.com [Smartphone - Web] |
| EncyclopediaBritannica.com | Zip-Codes.com |
| Endomondo.com | Zip2Save.com |
| Enewsi.com | ZipList.com |
| Enflick.com | ZipRealty.com |
| Engadget - Technology - Mobile Web Articles [Smartphone - | Zlstudios.net |
| Engadget Revenue Non RTB | Zoecarter.com |
| EnglishLinx.com | Zonejo.com |
| Enliamar.net | Zoo.com [Smartphone - Web] |
| Ennovva Inc - Aggregated urls available upon requestn | Zoomtown.com |
| Enotes.com | Zulily.com [Smartphone - Web] |
| Enstarz.com | ZumbaReports.com |
| EntertaiNow.com | ZuneThoughts.com |
| Entertainment Site | Zuus.com |
| Entertainment Sites | Zwinky.com |
| Entertainment.HowStuffWorks.com | Zynga |
| EntertainmentBeacon.com | Zynga Elite Slots |
| Entertonement.com | Zynga Farmville |
| Entertonement.com, hark.com | Zynga Words With Friends |
| Entrepreneur.com | Zynga.Apps.Facebook.com |
| Eons.com | Zynga.com [Smartphone - App] |
| EpDrama.com | Zynga.com, apps.facebook.com/adventureworld |
| EpicSki | Zynga.com, apps.facebook.com/bingo |
| EpicSki.com | Zynga.com, apps.facebook.com/cityville |
| EpicTimes.com | Zynga.com, apps.facebook.com/fishville |
| Epictimes.com | Zynga.com, apps.facebook.com/frontierville |
| Epicurious.com | Zynga.com,apps.facebook.com/woodlandheroes |
| EpochTimes.com | Zynga.com;  apps.facebook.com/bingo |
| Equibase.com [Smartphone - App] | Zynga.com;  apps.facebook.com/hiddenchronicles |
| Equine.com | Zynga.com; Apps.facebook.com/playslingo |
| EquineHits.com | Zynga.com; apps.facebook.com/EmpireandAllies |
| Es.TheFreeDictionary.com | Zynga.com; apps.facebook.com/TexasHoldEmPoker |
| EscapeGames24.com | Zynga.com; apps.facebook.com/Vampires |
| EscapeHere.com | Zynga.com; apps.facebook.com/adventureworld |
| Escapehere.com Mobile Web [Smartphone - Web] | Zynga.com; apps.facebook.com/bubblesafari |
| Escapehere.com [Smartphone - Web] | Zynga.com; apps.facebook.com/bubblesafari/ |
| Escapewizard.com | Zynga.com; apps.facebook.com/bubllereef |
| Espn963.com | Zynga.com; apps.facebook.com/cafeworld |

| Site | Site |
|------|------|
| Esquire.com | Zynga.com; apps.facebook.com/castleville |
| Essai-Auto.com | Zynga.com; apps.facebook.com/chefville |
| Essence.com [Tablet - Web] | Zynga.com; apps.facebook.com/cityvill |
| Euchre.com [Tablet - App] | Zynga.com; apps.facebook.com/cityville |
| EurWeb.com | Zynga.com; apps.facebook.com/farmville |
| EuroGamer.Net | Zynga.com; apps.facebook.com/fishville |
| Europe1.fr.com | Zynga.com; apps.facebook.com/frontierville |
| Eventphotographyofmaine.Com | Zynga.com; apps.facebook.com/frontville |
| Events12.com | Zynga.com; apps.facebook.com/hiddenchronicles |
| EveryDayHealth.com | Zynga.com; apps.facebook.com/inthemafia |
| EverydayFamily.com | Zynga.com; apps.facebook.com/onthefarm |
| EverydayFeminism.com [Smartphone - Web] | Zynga.com; apps.facebook.com/petville |
| Everydayhealth.ca | Zynga.com; apps.facebook.com/pirateville |
| Everydayhealth.com | Zynga.com; apps.facebook.com/rubyblast |
| Evil-inc.com | Zynga.com; apps.facebook.com/rubyblast/ |
| Evite.com | Zynga.com; apps.facebook.com/slingo |
| EvolveMedia.com | Zynga.com; apps.facebook.com/theville |
| Evolvemediacorp.com | Zynga.com; apps.facebook.com/treasureisland |
| Ew.com | Zynga.com; apps.facebook.com/treasureisle |
| Ewallstreeter.com | Zynga.com; apps.facebook.com/woodlandheroes |
| ExBoyfriendJewelry.com | Zynga.com; apps.facebook.com/wordswithfriends |
| Examiner | Zynga.com; apps.facebook.com/yoville |
| Examiner.com [Tablet - Web] | Zynga.com; apps.facebook.com/zyngaelite |
| Excite.com | Zynga.com; zynga.com/Castleville |
| ExoPhase.com | Zynga.com; zynga.com/Castlevillea |
| Expedia.com | Zynga.com; zynga.com/bubblesafari |
| ExperienceProject.com | Zynga.com; zynga.com/hiddenchronicles |
| Explosm.com [Tablet - Web] | Zynga.com; zynga.com/poker |
| Explosm.net | Zynga.com; zynga.com/rubyblast |
| Explosm.net Capped | Zynga.com; zynga.com/wordswithfriends |
| Express.co.uk | Zynga.com;apps.facebook.com/EmpireandAllies |
| Expressions Ad Revenue Non RTB | Zynga.com;apps.facebook.com/onthefarm |
| Extralol.com | abcya.com |
| ExtremeTech.com | about.com [Smartphone - Web] |
| EyeMaze.com | accesshollywood.com [Smartphone - App] |
| Eyesonff.com | actionfigurepics.com |
| FANIQ | actiongames.playdom.com/games/AnimalKingdom |
| FASHIONISING.COM | actiongames.playdom.com/games/ArmiesofMagic |
| FBSkins.com - Facebook Plugin | actiongames.playdom.com/games/Avengers |
| FBSkins.com, Facebook.com | actiongames.playdom.com/games/BlackwoodandBell |
| FBSkins.com; Facebook.com | ad.net |
| FDO Chat Ad revenue Non RTB | adkarma.net |
| FEARNET.COM | adknowledge.com [Smartphone - Web] |
| FITSNews.com | adpredictive.com |
| FREDERICKSBURG.COM | advertising.com |
| FXBootcamp.com | afkinsider.com |
| FYI.tv | againstallgrain.com |
| FaProxy.com | ahealthyearth.net |
| Faaeo.com | all-allergies.com |
| FabWags.com | all-free-download.com |
| FabulousFoods.com | allkidsnetwork.com |
| FabulousFreeda.com | allrecipes.com |
| FabulousLiving.com | allyou.com [Smartphone - Web] |
| Fabzz.com | americanoverlook.com |
| FaceBook.com | ancestry.com,wererelated.com |
| Facebook | anchorfree.com/primo |
| Facebook App  ZTimeline.com | andmagazine.com |
| Facebook App - 21 Questions | animal.discovery.com |
| Facebook App - Chess Live | animecrazy.com;dramacrazy.net |
| Facebook App - Chess Pro | answers.com |
| Facebook App - Covertimeline | aol..com |
| Facebook App - Drawmything | aol.com [Smartphone - Web] |
| Facebook App - Family Tree | aol.sportingnews.com |
| Facebook App - HelloKittyOnlineApp | aolradio.slacker.com |
| Facebook App - Lexulous | ap.nextacropolis.com |
| Facebook App - MySocialMeter; BestSocialApps.com | apartmentguide.com |
| Facebook App - Photo Love | apartmenthomeliving.com |
| Facebook App - Rizap.com | apps.facebook.com |
| Facebook App - RockYou | apps.facebook.com/Adventure |
| Facebook App - Scrabble | apps.facebook.com/CafeWorld |
| Facebook App - Sharebox-codes | apps.facebook.com/Castleville |
| Facebook App - Tetris Battle | apps.facebook.com/Cityville; zynga.com |
| Facebook App - Tritowers.com | apps.facebook.com/EmpireandAllies |
| Facebook App - WhoLovesYouMoreYC; BestSocialApps. | apps.facebook.com/HiddenChronicles |
| Facebook App-WordRiot.com | apps.facebook.com/PioneerTrail |
| Facebook.Zynga.com [Smartphone - App] | apps.facebook.com/TexasHoldEmPoker |

| Site | Site |
|------|------|
| Facebook.com | apps.facebook.com/Vampires |
| Facebook.com/FarmVille | apps.facebook.com/adventureworld |
| Facebook.com/FarmVille2 | apps.facebook.com/armiesofmagic/US |
| Facebook.com/Zynga | apps.facebook.com/armyattack/ |
| Facebook.com/likagames | apps.facebook.com/avengersalliance |
| Faceebook App - FaceFetti.com | apps.facebook.com/bejeweledblitz |
| Facefetti | apps.facebook.com/bingo |
| FactPile.com | apps.facebook.com/blackwoodandbell |
| Factive Ventures, LLC | apps.facebook.com/blingo |
| Factory Media | apps.facebook.com/bubblesafari |
| FailBlog.org | apps.facebook.com/bubblesafari/ |
| FailbBlog.org | apps.facebook.com/cafeworld |
| Failblog.com | apps.facebook.com/castleville |
| Fairfax.co.au | apps.facebook.com/chefville |
| FairyTail.tv | apps.facebook.com/cityville [Smartphone - App] |
| Fairytale.tv | apps.facebook.com/coasterville |
| Faith.com | apps.facebook.com/farmville |
| Fake-leather.com | apps.facebook.com/farmville-two |
| Fame10.com Mobile Web [Smartphone - Web] | apps.facebook.com/fishville |
| Fame10.com [Smartphone - Web] | apps.facebook.com/frontierville |
| FameReport.com, Gamertelevision.com, Gamergalaxy.tv | apps.facebook.com/fullbloom/US |
| FamilyCorner.com | apps.facebook.com/gardensoftime |
| FamilyDaysOut.com [Tablet - Web] | apps.facebook.com/gnometown |
| FamilyFriendlyFrugality.com | apps.facebook.com/hiddenchronicles |
| FamilyLink.com | apps.facebook.com/inthemafia |
| FamilyShare.com | apps.facebook.com/mafiawars-two |
| Familylink.com | apps.facebook.com/millionairecity |
| Famousbirthdays.com | apps.facebook.com/mobsters2 |
| Famously.com [Smartphone - Web] | apps.facebook.com/onthefarm |
| FanBuzz.com [Smartphone - Web] | apps.facebook.com/onthefarm: zynga.com |
| FanDaily.info | apps.facebook.com/onthefarm; zynga.com |
| FanFiction.net | apps.facebook.com/petville |
| FanGraphs.com | apps.facebook.com/petvillegame |
| FanPop.com [Smartphone - Web] | apps.facebook.com/pioneerville |
| FanShare.com | apps.facebook.com/playslingo |
| FanSided.com [Smartphone - Web] | apps.facebook.com/playtheville/ |
| FanTapper.com | apps.facebook.com/pokerpalace |
| Fandango.com | apps.facebook.com/rubyblast |
| Fanfiction.com | apps.facebook.com/slingo |
| FansShare.com | apps.facebook.com/sororitylife |
| Fansided.com [Smartphone - Web] | apps.facebook.com/texas_holdem |
| Fanspeak.com | apps.facebook.com/threads-of-mystery/US |
| Fantapper.com | apps.facebook.com/treasureisle |
| FantasyAlarm.com | apps.facebook.com/tripletown/US |
| FantasyFootballCalculator.com | apps.facebook.com/wildones |
| FantasyPros.com [Smartphone - Web] | apps.facebook.com/woodlandheroes |
| FantasySP.com [Smartphone - Web] | apps.facebook.com/wordswithfriends |
| Fantasypros.com | apps.facebook.com/wordswithfriends, www.zynga.com |
| Fareportal.com | apps.facebook.com/yoville |
| Fark.com [Tablet - Web] | apps.facebook.com/zynga |
| FarmVille2 | articlepool.com |
| FarmVilleFreak.com | ask.com; tag.admeld.com |
| Farmville2 | ask.com; themediatrust.com; ask-qa.healthline.com |
| Farmvillefamily.com | astrology-numerology.com |
| FashionMagazine.com | auctionzip [Smartphone - Web] |
| FashionTribes.typepad.com | autoforums.com |
| FashionWatch.com | avclub.com |
| FashionWeekDaily.com | azlyrics.com |
| Fashionista101.com | babiesrus.com |
| FastAs123.tv | bangordailynews.com |
| FastCompany.com | batoto.net |
| Fastblastgames.com | belo.com |
| Fastcompany.com | bestbuys.com |
| Fastweather.com | bestbuys.com;just4u.com |
| Fastweb.com | beyondtherack.com |
| FatSecret.com | bf3blog.com |
| Faves.com [Smartphone - Web] | bhg.com |
| FayObserver.com | bingo.pch.com |
| Fbookskins.com | bitesizewellness.com |
| FedTravel.com | blackfriday.bradsdeals.com |
| Feedage.com | blackjack.pch.com |
| FemBuzz.com | blastro.com |
| FemGuide.com | blayze.com |
| Femmezine.com | bleacherreport.com |
| FertilityAuthority.com | blendedrecipes.com |
| FestivalOfFilms.com | blindgossip.com |

| Site | Site |
|---|---|
| Fforfree.net | blinkx.com |
| FictionPress.com | boattrader.com |
| Fidelity-Media.com | bonniercorp.com |
| FightHype.com | booksnreview.com; universitydailynews.com |
| FightLaunch.com | bossip.com |
| Fighters.com | boston.com [Smartphone - Web] |
| FilMyChai.com | bravo.com [Tablet - App] |
| FileBox.com | businessinsider.com |
| Filevelocity.com | ca.autoblog.com |
| FilmCrave.com | cafemom.com |
| FilmSchoolRejects.com | candystand.com |
| FilmTrailers.net | cardomainnetwork.com |
| Filmtrailer.net | casualgames.com |
| Filmtrailers.net | catchfred.com |
| FimFiction.net | charlotteobserver.com |
| Finance.Google.com | chillopedia.com |
| Financece.com | christianpost.com |
| FindAGrave.com [Tablet - Web] | chron.com |
| FindLaw.com | clickorlando.com |
| FindTheBest.com | cnhi.com |
| FindTheData.org | comedycentral.com [Smartphone - Web] |
| FindTheWord.info | condotv.com |
| FindYourFate.com | cookcountyassessor.com |
| Findthebest.com | cookingchanneltv.com |
| Findthebest.com/Company_Research | coolmath-games.com |
| Findthebest.com/Consumer_Services | cosmopolitan.com |
| Findthebest.com/Genealogy | countryliving.com |
| Findthebest.com/Politics | coupons.com |
| Findthebest.com/Real_Estate | cwmagazine.com |
| Findthebest.com/Reference | cycletrader.com |
| Findthebest.com/Weather | dailyrx.com |
| Findthebest.com/category/Business-And-Finance | dallasnews.com |
| Findthebest.com/category/Education | dayzdb.com |
| Findthebest.com/category/Electronics | deadline.com;hollywoodlife.com;hollybaby.com;movieline. |
| Findthebest.com/category/Family | deca.tv |
| Findthebest.com/category/Motors | dictionary.com |
| Findthebest.com/category/Software | digi.163.com/special/0016ad/digi_test7.html |
| Findthebest.com/category/Travel-And-Lifestyle | digitaltrends.com |
| FineTune.com | diply.com |
| Fingerclicksaver.com | discovery.com |
| FirstCupOfTheDay.com | diynetwork.com |
| FirstToKnow.com | drudgereport.com |
| Firstain.com | eBaumsWorld.com |
| Firstpagenetwork.com | eBaumsworld (Homepage only) |
| FishWrapper.com | eBay.ca |
| FishingNetwork.net | eBay.com |
| Fit-personality.com | eBizNewswire.com |
| FitBottomedMamas.com | eBuddy.com |
| FitDay.com | eCanadaNow.com |
| FitPregnancy.com [Smartphone - Web] | eDiets.com |
| FitnessMagazine.com [Smartphone - Web] | eHarmony - JustMommies.com |
| Fitpregnancy.com | eHarmony.com |
| Fitstylelife.com | eHealthMe.com |
| FixYa.com | eHomeUpgrade.com |
| Fixed.ADVFN.com | eHow.com [Smartphone - Web] |
| Fixya.com | eNotes.com |
| Flash-Game.net | eSappy.com |
| FlashCardMachine.com | eShopGamers.com |
| FlashMafia.com [Smartphone - App] | eWeek.com |
| FlashSolver.com | eWrestlingNews.com |
| FlavorPill | eatingwell.com |
| Flavorwire | ebay.ca |
| FleaFlicker.com [Smartphone - Web] | ebuddy.com |
| FleshEatingZipper.com | ehow.com;ehow.co.uk;facebook.com;livestrong.com |
| FlexOnline.com | elle.com |
| Flexonline.com | elledecor.com |
| FlickChart.com | emhd.eastmoney.com |
| FlightAware.com [Tablet - Web] | encyclopediabritannica.com |
| FlightStats.com | enflick.com [Smartphone - Web] |
| Flightclub | engageplay.com |
| Flightstats.com | english.samaylive.com |
| FlipBus.com | entrepreneur.com |
| Flixster.com [Tablet - App] | epdrama.com |
| FloElite.com | epochtimes.com |
| FloSoftball.com | esquire.com |
| FloSports.tv | etonline.com;hollywoodreporter.com |

| Site | Site |
|------|------|
| FloTrack.org | eveningpostinteractive.com |
| FloWrestling.org | evite.com [Smartphone - Web] |
| Flocasts.com | examiner.com |
| FloridaTravelLife.com | expatusnews.com? |
| Flosports.tv | facebook.com |
| FlowFree.com [Tablet - App] | facebook.com/YoVille |
| Flv2mp3.com | facebook.com/pioneerville |
| Flvto.com | facebook.com/ztreasureisle |
| FlyerTalk.com | failblog.com |
| FlyestKicks.com | fairfax.com |
| FlyingMag.com | fark.com |
| Focusfilm.co.uk | fashiongonerogue.com |
| Fodors.com | filmtrailer.net |
| Fodors.com Capped | findthebest.com |
| Fodors.com Uncapped | finecooking.com |
| FollowFollow.com | finehomebuilding.com |
| Fonts101.com | finewoodworking.com |
| Food Blogging Network - Multiple Sites | fitpregnancy.com |
| Food.com [Smartphone - Web] | fixya.com |
| Food52.com | fleteteverdha.com |
| FoodBeast.com [Smartphone - Web] | flexonline.com [Smartphone - Web] |
| FoodFamilyFinds.com | flickchart.com |
| FoodGawker.com | flightaware.com |
| FoodNetwork.com [Smartphone - Web] | food.com |
| FoodNetworks.com | foodandwine.com |
| FoodRepublic.com [Tablet - Web] | foodcove.com |
| FoodService.com | foodrepublic.com |
| FoodandWine.com [Smartphone - Web] | fool.com |
| Foodbeast.com | fora.tv |
| Foodie-share.com | forrent.com |
| FoodieBlogRoll.com [Smartphone - Web] | freedictionary.com |
| FoodieCrush.com | freegamewall.com |
| Foodporndaily.com | frontdoor.com |
| Foods.TV | funeral.com |
| Foodtv.com | fusion.net [Smartphone - Web] |
| Fool.com | gaiaonline.com [Tablet - Web] |
| Footar - Greeting-Cards.com | gamemosh.com |
| Football365.com | geekologie.com |
| FootballFan.Zone [Smartphone - Web] | geekshouttv.com |
| FootballMedia.com | geekzone.co.nz |
| FootballScoop.com | genealogy.com |
| Footballnation.Com | gizmag.com |
| Footballsfuture.com | globalpost.com |
| FootyMad.net | goal.com |
| FootyTube.com | golf.com |
| FoozeOn.com | goodcholesterolcount.com |
| ForRent.com | goodhousekeeping.com |
| Forabodiesonly.com | gottabemobile.com |
| Forbes.com | greatpethealth.com |
| ForceStrategyGaming.com | groceryserver.com |
| ForcedIncome.com | grooveshark.com [Smartphone - Web] |
| ForexPromos.com, ForexAffiliatesReview.com, ECNForex. | hark.com |
| ForkNPlate.com | harpersbazaar.com |
| Forthemommas.com | healthguru.com |
| Fortune.com [Smartphone - Web] | healthywaytocook.com |
| Forum.Mobilism.org | hearst.com [Tablet - Web] |
| ForumComm.com | helium.com |
| Forumcomm.com | hgtv.com |
| Forums.SaltwaterFish.com | hgtvremodels.com |
| Forward.com | hiphopstan.com |
| Fosters.com | hiphopwired.com |
| Four in a Row HD [Tablet - App] | holanetworks.net |
| Fourgenerationsoneroof.com | hollybaby.com;movieline.com |
| Fox Audience Network - MySpace.com | homeaway.com |
| Fox Interactive Media - IGN.com | homes.com |
| Fox Interactive Media - MySpace.com | housebeautiful.com |
| Fox Interactive Media - Viajeros.com | http://actiongames.playdom.com/games/wildones/play |
| Fox.com | http://apps.facebook.com/armyattack |
| Fox10TV.com | http://apps.facebook.com/blackwoodandbell//US |
| FoxBusiness.com | http://apps.facebook.com/bubblesafari |
| FoxDeportes.com [Smartphone - Web] | http://apps.facebook.com/coasterville |
| FoxNews.com [Smartphone - Web] | http://apps.facebook.com/criminalcase |
| FoxSports.com [Smartphone - Web] | http://apps.facebook.com/disneyanimalkingdom |
| FrameMedia.com | http://apps.facebook.com/disneydreamkingdom/US |
| FratBeats.com | http://apps.facebook.com/millionairecity |
| Fredericksburg.com | http://apps.facebook.com/mmaprofighter |

| Site | Site |
|---|---|
| Free-Crochet.com | http://apps.facebook.com/newintown |
| Free-KnitPatterns.com | http://apps.facebook.com/vampiresgame/ |
| Free-Quilting.com | http://apps.facebook.com/vegas-app |
| FreeDictionary.com | http://apps.facebook.com/wgtbaseballmlb |
| FreeFlys.com | http://apps.facebook.com/wordsofwonder/US |
| FreeFootball.org | http://apps.facebook.com/wordswithfriends |
| FreeGameTopia.com | http://apps.facebook.com/zombielane |
| FreeGameWall.com | http://chefville.apps.facebook.com |
| FreeGamesNews.com | http://hiddenobjects.playdom.com/games/citygirl/play |
| FreeGaming.com | http://hiddenobjects.playdom. |
| FreeInternetTVCanada.ca | http://hiddenobjects.playdom.com/games/mistwood/play |
| FreeKidsCrafts.com | http://ie-games.com |
| FreeOnlineGames.com; ms.freeonlinegames.com | http://latininsight.com, http://marriagee.com, http://momiee. |
| FreePatterns.com | http://live365.com |
| FreeRice.com | http://live365.com; http://athena365.com; http://mygen365. |
| FreeRideGames.com | http://mail2web.com |
| FreeStockCharts.com | http://meez.com |
| FreeThingsToDoInDallas.com | http://nadaguides.com |
| FreeTranslation.com | http://quebec.autoblog.com/ |
| FreeTranslation.com/ca | http://quebec.huffingtonpost.ca/ |
| FreeTypingGame.net | http://quebec.stylelist.ca/ |
| FreeWareFiles.com | http://www.aol.com/?cobrand=maing10 |
| FreeWebGallerys.com | http://www.aol.com/?cobrand=maing11 |
| FreeWebs.com | http://www.aol.com/?cobrand=maing12 |
| FreeWebsiteReport.org | http://www.aol.com/?cobrand=maing13 |
| FreebieFindingMom.com | http://www.aol.com/?cobrand=maing14 |
| Freebies4Mom.com | http://www.aol.com/?cobrand=maing15 |
| Freebooksdb.com | http://www.aol.com/?cobrand=maing16 |
| Freedom.com | http://www.aol.com/?cobrand=maing5 |
| Freedownloadb.com | http://www.aol.com/?cobrand=maing6 |
| Freegames.net | http://www.aol.com/?cobrand=maing7 |
| Freegametopia.com Capped | http://www.aol.com/?cobrand=maing8 |
| Freegamewall.com | http://www.aol.com/?cobrand=maing9 |
| Freegamewall.com Capped | http://www.facebook.com/FarmVille |
| Freegamewall.com Uncapped | http://www.facebook.com/FarmVille2 |
| Freep.com | http://www.facebook.com/UltimateCollector |
| Freeridegames.com | http://www.facebook.com/appcenter/armiesofmagic/US |
| FreewareGenius.com | http://www.facebook.com/appcenter/disneycitygirl/US |
| French CA Toutacoup.ca | http://www.facebook.com/appcenter/fullbloom |
| French Toutacoup.ca | http://www.facebook.com/appcenter/ghostsofmistwood |
| FriarBasketball.com | http://www.facebook.com/appcenter/mobstersempire |
| FriendChecker.com | http://www.facebook.com/pages/CityVille-2/ |
| FriendlySocial.com [Tablet - App] | http://www.gotceleb.com |
| Friendster.com | http://www.mapquest.co.uk/ |
| Friv.com | http://www.mydaily.co.uk |
| FrontDoor.com | http://www.parentdish.co.uk |
| Frontdoor.com | http://www.phonearena.com/ [Smartphone - Web] |
| Frontier.com; frontiernet.net; myfittv.com [Tablet - Web] | http://www.rangercentral.com |
| Frontpage.PCH.com | http://www.stylelist.ca/ |
| Frostclick.com | http://www.talktalk.co.uk/mail |
| FrugalCouponLiving.com | http://www.techsupporttestsite.com/ [Smartphone - Web] |
| Frugalicious.net | http://www.toxicshock.tv |
| FrugalityGal.com | http://www.xda-developers.com [Smartphone - Web] |
| FrugalityGirl.com | http://www.xe.com/, mobile.eatingwell.com |
| FruitQuest.com [Tablet - App] | https://apps.facebook.com/armyattack/ |
| Fs-uk.com | https://apps.facebook.com/avengersalliance/ |
| FullCourt.com | https://apps.facebook.com/ballpark-empire |
| FunChoke.com | https://apps.facebook.com/crazypenguinwars/ |
| FunMoods.com | https://apps.facebook.com/millionairecity/ |
| Funbox.com, MangaFox.com | https://apps.facebook.com/rubyblast |
| Funbox.com, technorati.com | https://apps.facebook.com/wordsofwonder |
| Funeral.com | https://apps.facebook.com/zombielane/ |
| Funglad.com | https://hiddenobjects.playdom. |
| FunkyDineva.com [Smartphone - Web] | https://itunes.apple.com/us/app/ubersocial-for- |
| FunniesPet.com | https://www.facebook.com/appcenter/disneycitygirl |
| FunnyOrDie.com | https://www.facebook.com/appcenter/ghostsofmistwood |
| Funnypicssite.com | https://www.facebook.com/appcenter/threads-of-mystery |
| Funology.com | huffingtonpost.com |
| Funology.com; Funburst.com | iDownloadBlog.com |
| Funoso.com | iOS App Invetory [Smartphone - App] |
| Funseem.com | iPhoneRelease.net |
| FuriousPete.com | iPhonehacks.com |
| Fusion.net [Smartphone - Web] | iPlay |
| Fusionradio.fm | iPlay.com |
| FutHead.com | iTunes.Apple.com [Smartphone - App] |
| FutWiz.com | iWin.com |

| Site | Site |
|------|------|
| FutbolEcuador.com [Tablet - Web] | iWon.com |
| Futhead.com [Smartphone - App] | icanhascheezburger.com |
| Futoncritic.com | igougo.com |
| FutureAds.com | imdb.com |
| FutureOfCapitalism.com | imvu.com |
| GACTV.com | inspiredtaste.net |
| GCI.net | intellicast.com |
| GCI.net; my.gci.com | intergi.com |
| GEEK.CHEEZBURGER.COM | interglot.com |
| GETSMARTV.COM | intradayfun.com |
| GMAuthority.com | investigation.discovery.com |
| GMX.com | investorplace.com |
| GOODBITE.COM | it168.com |
| GREATSCHOOLS.ORG | itunes.apple.com/us/app/gocomics/id591428858?mt=8 |
| GRNow.com | jemm-media.co.uk |
| GSMArena.com | justhearit.com |
| GSN.COM | kayak.com |
| GSN.com | kenken.com |
| GTNFSForzaCars.com | kikin.com |
| GUEST-TEK.COM | kingfeatures.com |
| GadgetGrid.com | kiplinger.com |
| Gadgets.gunaxin.com | kittyflix.com |
| Gadling Revenue Non RTB | koldcast.tv |
| Gadzoo.com | latinamadre.com [Smartphone - Web] |
| Gagpress.com | learnersdictionary.com |
| GaiaOnline.com | learnvest.com |
| Gaiaonline.com [Tablet - Web] | lightshake.com |
| GaibianPost.com | lipstickalley.com |
| GainesVille.com | livejournal.com |
| Gainesville.com | local.com |
| Galonamission.com | lossip.com |
| GalvestonDailyNews.com | lotrointerface.com;eqinterface.com;wowinterface.com |
| Galvestondailynews.com | luckyshops.com |
| GameAmigo.com | lunapic.com |
| GameAndGuide.com [Smartphone - Web] | m.cellufun.com |
| GameBreaker.tv | m.extremetech.com [Smartphone - Web] |
| GameDaily.com | m.geek.com [Smartphone - Web] |
| GameDayr.com [Smartphone - Web] | m.pcmag.com [Smartphone - Web] |
| GameFAQs.com [Smartphone - Web] | macworld.com |
| GameFaqs.com [Smartphone - Web] | madamedeals.com |
| GameLottos.com | madamenoire.com |
| GameSkinny.com | mail.aol.com |
| GameSpot.com [Smartphone - Web] | mainetoday.com |
| GameTrailers.com | makeuseof.com |
| GameTreat.com | mapquest |
| GameXN.net | marieclaire.com |
| GameZone.com [Tablet - Web] | marthastewart.com |
| Gamebattles.com | matchflowmedia.com |
| Gameinformer.com | mediageneral.com |
| GamenGuide.com | meetme.com |
| Gameoso.com | mensfitness.com |
| Gamepv.com | menshealthbase.com |
| GamerDNA.com | merchantcircle.com |
| Gamerclick.com | merchantcirlce.com |
| Games.PCH.com | merriam-webster.com [Smartphone - App] |
| Games.Pch.com | mevio.com |
| Games.com | mgoblog.com |
| Games.directorycentral.com | miamiherald.com |
| Games.fandango.com | milesplit.com;trackandfieldnews.com |
| Games.playtouch.net | military.discovery.com |
| Games2Win.com | mindjoltgames.com |
| Games4Chrome.com | mix1043fm.com |
| GamesHog.com | mlb.com [Smartphone - App] |
| GamesRadar.com | mobile.boston.com [Smartphone - Web] |
| Gamespot.com | mobilenapps.com; gamenguide.com; itechpost.com |
| Gamesville.com | modernman.com |
| Gametrailers.com Capped | modmyi.com |
| Gametrailers.com [Smartphone - Web] | momfinds.com |
| GamezHero.com | mommynoire.com |
| Gamezebo.com | mommyrecipe.com |
| Gamezhero.com | move.com;moving.com;realtor.com;seniorhousingnet.com |
| Gamezzle.com | moviefone.com |
| Gaming Tablet [Tablet - Web] | mtv.com [Tablet - Web] |
| GamingPrecision.com | my.netzero.net, my.juno.com, www.mybluelight.com/s/sp |
| GamingWonderland.com | my.xfinity.com |
| Gamingbucket.com | my24wutb.com |

| Site | Site |
|------|------|
| GamsAnyWhere.com | myfitnesspal.com |
| Gannett Sites - USAToday.com | myfoxphilly.com |
| Gannett.com [Smartphone - Web] | myfoxphoenix.com |
| Garden-Share.com | myonlinearcade.com |
| Garden-share.com | myplaycity.us |
| GasBuddy.com [Smartphone - App] | myyearbook.com |
| GasPriceWatch.com | natashaskitchen.com |
| GateHouse Media | nation.co.ke |
| GateHouse.com | naturallycurly.com |
| GateHouseMedia.com [Smartphone - Web] | nbc.com [Tablet - App] |
| GateWayMedia.com | news4jax.com |
| GatehouseMedia.com | newsinc.com |
| GatewayMedia | nextsportstar.com |
| GatewayMedia.com [Smartphone - Web] | nick.com [Tablet - Web] |
| Gatewaymedia.com | nickjr.com [Smartphone - Web] |
| Gather.com | nickmoms.com [Smartphone - Web] |
| Gawker Media | null [Smartphone - Web] |
| Gawkerverse.com | nydailynews.com |
| GayStarNews.com | nyfp.tv |
| Gaydar | nytimes.com [Smartphone - Web] |
| Gayot.com | okmagazine.com |
| Gazette.com | ooVoo.com |
| GazetteXtra.com | oovoo.com |
| GazetteXtra.com, GazetteXtraHomes.com, EHextra.com | opendns.com |
| GearCulture.com | openx.com |
| Geek.com | oppapers.com |
| GeekZone.co.nz | orangenetworkadvertising.com |
| Geekcal.com | origami-instructions.com |
| GeekersMagazine.com | ourtime.com |
| Geekologie.com | oxygen.com [Smartphone - App] |
| Geekosystem.com | ozonemedia.com |
| Geeksaresexy.com | parenting.com |
| Geeky-Gadgets.com | parents.com |
| Genealogy.com | patientconversation.com |
| GenealogyBuff.com | pch.com |
| Geneology.com | pcworld.com |
| General Mills [Smartphone - Web] | peopleofwalmart.com |
| GeneralHospitalHappenings.com | perezhilton.com |
| Generalhospitalhappenings.com | petfinder.com |
| Genina.com [Tablet - App] | petwebsite.com |
| Genio.com | philliesnation.com |
| Genius-tips.com | philly.com |
| GetDecorating.com | photobucket.com |
| GetSlideJoy.com [Smartphone - App] | picmonkey.com |
| Ggames.co | pirate4x4.com |
| Ggnore.tv | play.google.com/store/apps/details?id=com.amuniversal. |
| GiantBomb.com [Smartphone - Web] | playstationgang.com |
| GiantFreakinRobot.com | pof.com |
| GiftHulk.com | politico.com |
| Gifts.com | popcap.com |
| GingersBirthday.com [Smartphone - App] | popgive.com |
| GipsyPalace.com | popularmechanics.com |
| GirlSense.com | poshglam.com |
| Girlsense.com | pregnancy.org |
| GistExpress.com | pregnancygirl.com |
| GiveBackMail.com | premierleague.com |
| GiveMeMind.com | pronto.com |
| GiveMeNeither.com | purenintendo.com |
| GiveMeSport.com | puzzledhearts.com, charmedgems puzzleddogs.com |
| GiveMeWallpaper.com | qandas.com |
| Givesmehope.com | qc.yahoo.com |
| GizMag.com | quebec.huffingtonpost.ca |
| Gizmag.com | radaronline.com |
| Gizmocrazed.com | radioio.com |
| Gizmorati.com | ratemyprofessor.com |
| Gizmowatch.com | read.homeunix.com |
| Glam Media - EgoTVOnline.com | reallol.com |
| Glam Media - Yidio.com | realsimple.com |
| Glam Media, Inc - Brash.com | recipeidol.com |
| Glam.com | redbookmag.com |
| GlamMedia.com | reference.com |
| Glamsham.com | rentalhomesplus.com |
| GlassDoor.com | rentals.com |
| GlitterAndPearls.com | retrogamer.com |
| Glittergames.com | rhapsody.com |
| Global-facts.net | roadandtrack.com |

| Site | Site |
| --- | --- |
| GlobalGrind.com | robaid.com |
| GlobalOne.TV | rogmedia.com |
| GlobalOne.tv | rollingstone.com |
| GlobalPost.com [Tablet - Web] | rottentomatoes.com |
| GlobalSecurity.org | rr.com |
| GlobeMagazine.com [Smartphone - Web] | rr.com; CapitalTonight.com |
| Glogster.com | rr.com; News8Austin.com |
| GlowTrend.com | rr.com; ny1.com |
| Go.com | rr.com; ynn.com |
| Go211.com | rte.com |
| GoAntiques.com | runrocknroll.competitor.com;trirock.competitor.com;muddy- |
| GoDaddy | rvtrader.com |
| GoGoAnime.com [Smartphone - App] | sacbee.com |
| GoLSN.com | sahmanswers.com |
| GoMemphis.com | salon.com |
| GoMumsy.com | saltwater-index.com |
| GoPrivate.eu | samba.tv [Smartphone - Web] |
| GoSave.com | sayrecipes.com |
| GoSection8.com | saysrecipe.com |
| GoSkagit.com | scout.com [Tablet - Web] |
| GoTitans.com | scrapmetalforum.com |
| Goal.com [Tablet - App] | seattlepi.com |
| Goal100.com | seekingalpha.com [Smartphone - Web] |
| GoalLine.ca | seventeen.com |
| Goalline.ca | sfgate.com |
| Goantiques.com | shape.com |
| GodLikeProductions.com | shefinds.com |
| GodVine.com | shiftctrlart.com |
| Gogoanime.com Capped | shopall.com |
| Gogoanime.com Uncapped | signonsandiego.com;bleacherreport.com;legacy.com, |
| GoldDerby.com | singleparentmeet.com;loveandseek.com;seniorpeoplemeet. |
| Golf.com | skift.com |
| GolfLink.com [Smartphone - Web] | skype.com |
| GolfPigeon.com | slickdeals.net |
| GolfTipsMag.com | slots.pch.com |
| GolfWRX.com | sltrib.com |
| Golfchannel.com | snagajob.com |
| Golfreview.com | somethingawful.com |
| Golsn.com | spanishcentral.com |
| GoodBlogs.com | spanishdict.com |
| GoodHouseKeeping.com | special-ism.com |
| GoodHousekeeping.com | spiketv.com [Tablet - Web] |
| GoodLifeReview.com | sporcle.com |
| GoodMenProject.com | sportingnews.com |
| GoodTechSystems.com | sportsrageous.com |
| Goodcheapeats.com | stardoll.com |
| Goodcholesterolcount.com | startribune.com |
| Google.com | stockgumshoe.com |
| GopherHole.com | stuffwelike.com |
| Gorilla Nation - TheFutonCritic | styleblazer.com |
| Gorilla Nation - X17Online.com | styleist.com |
| GorillaNation.com | stylemepretty.com |
| GorillaVsBear.net [Smartphone - Web] | survivingcollege.com |
| Gorillaleak.com | syfy.com [Tablet - App] |
| Gorillaleak.com Capped | synacor.com |
| Gorillaleak.com Uncapped | syracuse.com |
| Gorillanation.com | tag.admeld.com; ask.com |
| GospelHerald.com [Tablet - Web] | taringa.net |
| GospelHerald.net | tauntonpress.com |
| GossipBoulevard.com | tbo.com |
| GossipCenter.com | techdailynews.net |
| GossipCenter.com, CelebSpin.com, TheRisingHollywood. | techhive.com |
| GossipCop.com [Smartphone - Web] | technewsdaily.com |
| GossipDaily.com | teennick.com [Smartphone - Web] |
| GossipExtra.com | temptalia.com |
| GossipJacker.net | tenmanga.com |
| GossipWeLove.com | teteamodeler.com |
| Gossipbucket.com | tetrisonline.com |
| Gossipcop.com | the-ozone.net |
| Gossipdaily.com | theblaze.com |
| GotCeleb.com | thechive.com |
| GotchaMovies.com | thedailybeast.com |
| GothamGazette.com | thedailybeast.com Tier 1 |
| GottaBeMobile.com [Smartphone - App] | thedailytruffle.com |
| Gottabemobile.com | thedailywh.at/,http://geeks.thedailywh.at/ |
| Gourmandeinthekitchen.com | thefashionisto.com |

| Site | Site |
|------|------|
| Gourmandeinthekitchen.com Mobile Tag [Smartphone - | themediatrust.com;wowwiki.com;tag.admeld.com |
| Gourmandia.com | themystified.com |
| Grab-Media.com | theonion.com |
| Grab.com - Picsy [Tablet - Web] | thepoint.usatoday.com |
| GradeSaver.com | thetimes-tribune.com |
| Grammarbank.com | thisrichlife.com |
| Grammy.com | tigernet.com |
| GrandForksHerald.com | timesunion.com |
| Graphicsgrotto.com | tivocommunity.com |
| Graphiq | tlc.discovery.com |
| Graphiq.com | tomshardware.com;tomsguide.com;computing.net |
| GreatAmericanCountry.com [Smartphone - Web] | topdocumentaryfilms.com |
| GreatAndhra.com | topgear.com [Smartphone - Web] |
| GreatBooksForWomen.com | topnewstoday.org |
| GreatPetHealth.com | toponday.com |
| GreatRentals.com | topusnewssite.com |
| GreatSchools.org [Tablet - Web] | totaltv.com |
| Greatdaygames.Com | townandcountry.com |
| Greatdaygames.com | toysrus.com |
| GreaterGood.com | travelandleisure.com [Tablet - Web] |
| Greatmomgames.com | travelchannel.com |
| Green-buzz.net | travelfreak.com |
| GreenBot.com | travora.com |
| GreenCarReports.com [Tablet - Web] | trulia.com |
| GreenHitz.com | tvland.com [Tablet - Web] |
| GreenOptions.com | twcc.com |
| GreenWeddingShoes.com | twifans.com |
| Greencarreports.com [Smartphone - Web] | tylted.com |
| GreenfieldNow.com | uReach.com |
| Greenspun.com | uSell.com [Smartphone - Web] |
| GreenvilleSun.com | unfinishedman.com |
| Greeting-Cards.com | unixmanga.com |
| Greeting-cards.com | upi.com |
| Gretsch-talk.com | usanetwork.com [Tablet - App] |
| Grill-share.com | usatoday.com |
| Grist.org [Smartphone - Web] | usatoday.com/sports |
| Grocerycouponnetwork.com | usbuildingdigest.com |
| GrooveShark.com | usmagazine.com |
| Grooveshark.com | utahrealestate.com |
| GroovyPost.com | vancouversun.com |
| Groupon.com | varietylatino.com |
| GrowingYourBaby.com | veetle.com |
| Grub.gunaxin.com | vehix.com |
| Gsmarena.com | verticalscope.com |
| Gsn.com | vh1.com [Tablet - Web] |
| Guapanga.com | vice.com |
| Guardian.co.uk | vrbo.com |
| Guardian.com [Smartphone - Web] | walmart.com |
| Guess the Code Free [Tablet - App] | washingtonexaminer.com |
| Guff.com [Smartphone - Web] | washingtonpost.com |
| GuideLive.com | wayfair.com |
| Guidingtech.com | wbtv.com |
| GuildLaunch.com | weather.com [Smartphone - Web] |
| Guildhead.com | weatherbug.com |
| GuitarETab.com | webmail.netzero.com |
| GuitarTabs.cc | weeworld.com |
| GulfLive.com | weightlosstips101.com |
| GumBumper.com | wgt.com; themediatrust.com, baseball.wgt.com |
| GumTree.com | whitepages.com |
| GunAxin.com | wikia.com [Tablet - Web] |
| Gurl.com | wikia.com, Ffxicopedia.org |
| Guyism.com | wikia.com, Wowwiki.com |
| Gyazo.com | wikia.com;planetminecraft.com;celebspin.com |
| GymNastike.com | wildtangent.com |
| HAR.com | womansday.com |
| HD1.TV | womenshealthbase.com |
| HDWallpapers.net | wordplays.com |
| HGTV.com [Smartphone - Web] | wowwiki.com;tag.admeld.com;atdmt.com |
| HGTVRemodels.com | wuxiaworld.com |
| HI5.com | ww.nola.com [Tablet - Web] |
| HITFIX | www.textplus.com [Tablet - App] |
| HJNews.com | www.1049thebeat.com |
| HNGN.COM [Smartphone - Web] | www.11Alive.com |
| HOLLYSCOOP.COM | www.123Greetings.com |
| HUFFINGTONPOST.CA | www.123greetings.com |
| HWHills.com | www.1800oncologist.com |

| Site | Site |
|------|------|
| Haaretz.com | www.247Sports.com [Smartphone - Web] |
| HabituallyChic.Blogspot.com | www.24Wired.TV.com |
| Hachette Auto 728x90 | www.24hacrepair.com |
| HackForums.net | www.24happliancerepair.com |
| HackMac.org | www.24helectrician.com |
| HackedArcadeGames.com | www.24hplumber.com |
| Hair-styles.org | www.25stanley.com [Smartphone - Web] |
| HalfHourMeals.com | www.33universal.com |
| Halfhourmeals.com Mobile Web [Smartphone - Web] | www.411.ca |
| Halfhourmeals.com [Smartphone - Web] | www.411.com [Smartphone - Web] |
| HallOfStyles.com | www.750g.com |
| Hallels.com | www.8tracks.com [Smartphone - App] |
| Hallmark.com | www.911tabs.com |
| HamiltonFinancials.com | www.9news.com |
| Hamptonroads.com | www.About.com |
| Hangman Free HD [Tablet - App] | www.AdGroups.com [Smartphone - Web] |
| Hangout.com | www.AirG.com [Smartphone - Web] |
| HappyCow.net | www.AirlinesAndDestinations.com |
| Har.com | www.AlDia.com |
| Hark.com | www.AllGame.com |
| Hark.com Capped | www.AmericanPregnancy.org [Smartphone - Web] |
| HarpanApps.com [Tablet - App] | www.Analogplanet.com |
| HarpersBazaar.com | www.AndroidPolice.com |
| HartfordCourant.com [Tablet - App] | www.Androidheadlines.com [Smartphone - Web] |
| HauteTalk.com | www.Answers.com |
| HayNeedle.com | www.Aol.com |
| Hdwallpapers.net | www.Apartments.com |
| Head-Fi.org | www.ApolloRecettes.com [Smartphone - Web] |
| Head-Fi.org.com | www.AppleRepo.com |
| Head-fi.org | www.Apps.Facebook.com/Bingo-Bash |
| HeadlineJournal.com | www.Ask.com |
| HeadlinePolitics.com | www.Audiostream.com |
| HeadlinePong.com, FinancePong.com | www.B4Tea.com |
| HeadwayDigital.com | www.BabyBump.com [Tablet - App] |
| Headwaydigital.com | www.BeliefNet.com |
| Health Revenue Non RTB | www.BeyondBlackWhite.com |
| Health.Discovery.com | www.BigDNet.com |
| Health.com [Tablet - Web] | www.BlackSnob.com |
| HealthBoards.com [Smartphone - Web] | www.BlackSportsOnline.com |
| HealthCastle.com | www.BlinkFeedTESTtag.com [Smartphone - App] |
| HealthCentral.com [Tablet - Web] | www.Blogher.com |
| HealthCommunities.com [Tablet - Web] | www.Boats.com |
| HealthEagle.com | www.BusinessNewsDaily.com |
| HealthEncore.com | www.Bustle.com [Smartphone - Web] |
| HealthGrades.com | www.CBSSports.com [Tablet - Web] |
| HealthGuru.com | www.CBSTelevision.com |
| HealthLine.com [Smartphone - Web] | www.COX Portals.com |
| HealthStatus.com | www.CPXinteractive.com |
| Healthaliciousness.com | www.CafeMom.com |
| Healtheagle.com | www.Cambio.com [Smartphone - Web] |
| Healthfreshies.com | www.CasaleMedia.com |
| HealthiNation.com | www.CheatCodes.com [Smartphone - Web] |
| Healthline.com | www.Cheezbuger.com [Smartphone - App] |
| Healthy Living - Health - Mobile Web Articles [Smartphone - | www.Cityville.com |
| Healthy Living Revenue Non RTB | www.Clapfoot.com [Smartphone - App] |
| HealthyCeleb.com | www.CleanMaster.com [Smartphone - App] |
| HealthyForKids.com | www.ClickOrlando.com |
| HealthyWayToCook.com | www.CmgOhio.com |
| Healthyforkids.com | www.Complex.com |
| Healthyvivere.com | www.Computing.net |
| Hearst.com | www.ContlexLabs.com [Smartphone - App] |
| HearstDigital.com | www.Covers.com |
| HearstTV.com | www.Cozi.com [Tablet - Web] |
| Hearts Free HD [Tablet - App] | www.Crye-Leike.com |
| HeartsPlus.com [Tablet - App] | www.CylceTrader.com |
| HeatherLikesFood.com | www.DNRonline.com |
| Heavy.com | www.DailyHerald.com |
| Heights Media | www.DayZDB.com |
| Helium.com | www.Delish.com |
| HellHorror.com | www.Destivforum.net |
| HelloFlight.com | www.DeviantArt.com |
| HelloGiggles.com | www.Discovery.com |
| HelloLocal.com | www.EA.com [Tablet - App] |
| Helloflight.com | www.Echofon.com [Tablet - App] |
| Helpfulcalendar.com | www.ElleM.ca [Smartphone - Web] |
| Hemmings.com | www.EllenTV.com |

| Site | Site |
|------|------|
| HerCampus.com | www.Examiner.com [Smartphone - Web] |
| HerDaily.com | www.ExperienceProject.com |
| HerThing.com | www.Facebook.com/TheVille.com |
| Herbalist.com | www.FanGraphs.com |
| HeresTheThingBlog.com | www.FantasyFootballCalculator.com |
| HeroesFire.com | www.FilmTrailers.net |
| Heroicplay.com | www.FoxSports.com |
| Herosmack.com | www.FreeRideGames.com |
| Herthing.com | www.GadgetNutz.com |
| Hg.Scimth.net | www.Game-oldies.com |
| Hgtv.com | www.Gardens.com |
| Hi5.com | www.Gayot.com |
| HiddenPennies.com | www.GeeksToGo.com |
| HiddenPlaybook.com | www.Genina.com [Tablet - App] |
| Hidefwallpaper.org | www.Genina.com/Soduko [Tablet - App] |
| HighFashionMagazine.com | www.GlobalPost.com |
| HighGearMedia [Tablet - Web] | www.GossipCenter.com |
| HighGearMedia.com [Tablet - Web] | www.GroovyPost.com |
| HillClimbRacing.com [Tablet - App] | www.Gsn.com |
| HipHopCube.com | www.GuestOfAGuest.com |
| HipHopHavoc.com | www.Guff.com [Smartphone - Web] |
| HipHopMyWay.com [Tablet - Web] | www.GuidingTech.com |
| HipHopRX.com | www.Hangman.com [Smartphone - App] |
| HipHopStan.com | www.HarpanApps.com [Tablet - App] |
| HipHopWired.com [Smartphone - Web] | www.HearstTV.com [Smartphone - Web] |
| Hipcricket.com | www.HerCampus.com |
| Hiphopstan.com | www.Hgdiy.com |
| Hiphopwired.com | www.Hi5.com |
| HispanicallySpeakingNews.com | www.Hollywoodpq.com |
| Historum.com | www.HomeAway.ca |
| History.com | www.HomeAway.com |
| HistoryOrb.com | www.Hometheatre.com |
| HitFox.com | www.I4U.com [Smartphone - Web] |
| HlNow.com | www.IBtimes.com |
| Hobbytalk.com | www.ITTechNewsDaily.com |
| HockeyBuzz.com | www.Iclarified.com [Smartphone - Web] |
| Hockeybuzz.com | www.Inforum.com |
| Hockeyfights.com | www.Innerfidelity.com |
| Hockeytraderumors.Com | www.InspiredTaste.net |
| Hockeytraderumors.com | www.IsraelVideoNetwork.com |
| Holidash Revenue Non RTB | www.Jpgmag.com |
| HollyScoop.com [Smartphone - Web] | www.JustAPinch.com |
| HollyWire.com | www.JustJared.com |
| HollyWoodLife.com | www.KSDK.com |
| Hollyscoop.com | www.Kargo.com [Smartphone - Web] |
| Hollywood.com [Smartphone - Web] | www.King5.com |
| HollywoodLife.com [Smartphone - Web] | www.Kiplinger.com |
| HollywoodRag.com | www.Kokteyl.com [Smartphone - App] |
| HollywoodReporter.com | www.Ksl.com |
| HollywoodTeenTV.com | www.LeitesCulinaria.com |
| Home.liftbump.com [Smartphone - Web] | www.Lespac.com |
| Home.sweetim.com | www.LetzGame.com [Smartphone - App] |
| HomeAway.com [Smartphone - Web] | www.LifeScript.com |
| HomeEpiphany.com | www.LifesLittleMysteries.com |
| HomeFacts.com [Tablet - Web] | www.LipoCodes.com [Smartphone - App] |
| HomeFinder.com [Smartphone - Web] | www.LocalSear.ch |
| HomeGain.com | www.LocalWorld.com |
| HomeTechProducts.com | www.MKJigsaw.com [Smartphone - App] |
| HomeTheaterForum.com | www.MMAnouvelles.com [Smartphone - Web] |
| Homeaway.com | www.MacOSX.com |
| Homebrewtalk.com | www.MadameNoire.com [Smartphone - Web] |
| Homes.com | www.Mail2Web.com |
| Homes.com; DirectHomes.com | www.MailOnline.com |
| Homesteadingtoday.com | www.MaineToday.com |
| Hometechproducts.com | www.MajorLeagueGaming.com [Smartphone - Web] |
| Hometheatre.com | www.MajorTests.com |
| Hometowncanada.Com | www.MamasLatinas |
| Hometownforums.Com | www.MaxPreps.com [Tablet - Web] |
| Hometownusa.Com | www.McClatchy.com |
| HondaTech.com [Smartphone - Web] | www.MedicalDaily.com |
| HongKiat.com | www.MobileDeluxe.com [Smartphone - App] |
| HookedMedia.com | www.Montreal.tv [Smartphone - Web] |
| Hoops-Nation.com | www.Movieweb.com |
| HopStop.com | www.MyBS.com |
| Hopstop.com | www.MyCokeRewards.com |
| Horoscope.com | www.MyFoxLocalDFW.com |

| Site | Site |
|------|------|
| HorseTopia.com | www.MyHealthNewsDaily.com |
| HotAir.com | www.MyNorthWest.com |
| HotFlick.net | www.MyRitter.com [Tablet - Web] |
| HotNewHipHop.com | www.N4G.com [Smartphone - Web] |
| HotPads.com | www.NBADraft.net |
| HotStockMarket.com | www.NBCNews.com [Smartphone - Web] |
| Hotair.com | www.NJ.com [Smartphone - Web] |
| Hotmath.com | www.NYDailyNews.com |
| Hotspot.AdvertisedMediaGroup.com/front-end/ [Tablet - | www.Neowin.net |
| Hoursmap.com | www.News10.net |
| HouseBeautiful.com | www.Nexage.com [Smartphone - App] |
| HouseValues.com | www.ObjectionOne.com [Smartphone - App] |
| Houserepairtalk.com | www.OhBabyNames.com [Smartphone - Web] |
| HoustonPress.com | www.OurAmazingPlanet.com |
| HowAboutWe.com | www.PCStats.com |
| HowIGotMyGrooveBack.com | www.ParkRecord.com, medianewsgroup.com |
| HowStuffWorks.com [Smartphone - Web] | www.PeopleFinders.com |
| HowToCookThat.net | www.Phonesreview.com [Smartphone - Web] |
| HowToForge.com | www.Photobucket.com |
| HowToHaveItAll.com | www.Pinkpad.com [Tablet - App] |
| HowToNestForLess.com | www.Post-Gazette.com |
| Howdini.com | www.PsDisasters.com |
| Howtogeek.com | www.RantLifestyle.com |
| HubPages.com | www.RantSports.com |
| Hubpages.com [Smartphone - Web] | www.RedAlertPolitics.com |
| HudaBeauty.com | www.Relaxmelodies.com [Tablet - App] |
| Huddler.com | www.Rent.com |
| HuffPo Sexy Content | www.RentalHomesPlus.com |
| HuffPost 50 - Boomers - Mobile Web Articles [Smartphone - | www.RiderTV.com |
| HuffPost Arts - Culture - Mobile Web Articles [Smartphone - | www.RockYou.com |
| HuffPost Arts Revenue Non RTB [Smartphone - Web] | www.Ropeofsilicon.com |
| HuffPost Black Voices - Multicultural - Mobile Web Articles | www.SAYMedia.com |
| HuffPost Books - Culture - Mobile Web Articles [Smartphone | www.SBNation.com [Smartphone - Web] |
| HuffPost Books Revenue Non RTB | www.Salon.com [Smartphone - Web] |
| HuffPost Business Mobile Web Articles [Smartphone - Web] | www.SandraRose.com |
| HuffPost Business Revenue Non RTB | www.Saveur.TV |
| HuffPost Celebrity - News - Mobile Web Articles | www.Scopely.DiceWithBuddies.com [Smartphone - App] |
| HuffPost Chicago - Local - Mobile Web Articles | www.Screwattack.com |
| HuffPost Chicago Revenue Non RTB | www.SheKnows.com |
| HuffPost College - Education - Mobile Web Articles | www.Shopping.com |
| HuffPost College Revenue Non RTB | www.SideReel.com [Tablet - Web] |
| HuffPost Comedy Revenue Non RTB | www.Slacker.com |
| HuffPost Crime - News - Mobile Web Articles [Smartphone - | www.Slantmagazine.com |
| HuffPost Culture - Culture - Mobile Web Articles | www.SnagAJob.com [Tablet - Web] |
| HuffPost DC - Local - Mobile Web Articles [Smartphone - | www.Snopes.com [Smartphone - Web] |
| HuffPost Denver - Local - Mobile Web Articles [Smartphone | www.SoundHound.com [Smartphone - App] |
| HuffPost Denver Revenue Non RTB | www.SportsOverdose.com |
| HuffPost Detroit - Local - Mobile Web Articles [Smartphone - | www.Start.Lenovo.com |
| HuffPost Divorce - Living - Mobile Web Articles [Smartphone | www.Stereophile.com |
| HuffPost Divorce Revenue Non RTB | www.Strategywiki.com |
| HuffPost Education - Education - Mobile Web Articles | www.StudyBreakMedia.com |
| HuffPost Education Revenue Non RTB | www.StyleCaster.com |
| HuffPost Entertainment - Entertainment - Mobile Web | www.StyleCoalition.com |
| HuffPost Entertainment Revenue Non RTB | www.TMSOFT.com/Games [Tablet - App] |
| HuffPost Food - Food - Mobile Web Articles [Smartphone - | www.TTf2outpost.com |
| HuffPost Food Revenue Non RTB | www.TUAW.com |
| HuffPost Front Page Revenue Non RTB | www.TV.com [Tablet - Web] |
| HuffPost Gay Voices - Multicultural - Mobile Web Articles | www.TalkATone.com [Smartphone - App] |
| HuffPost Good News - News - Mobile Web Articles | www.TalkaTone.com [Tablet - App] |
| HuffPost Green - Environment - Mobile Web Articles | www.Talkandroid.com [Smartphone - Web] |
| HuffPost Home - Mobile Web Articles [Smartphone - Web] | www.TalkingPointsMemo.com |
| HuffPost Home Revenue Non RTB | www.TampaBay.com |
| HuffPost Impact - Community - Mobile Web Articles | www.TapTheFrog.com [Smartphone - App] |
| HuffPost LA - Local - Mobile Web Articles [Smartphone - | www.Tarot.com |
| HuffPost Latino Voices - Multicultural - Mobile Web Articles | www.TechGuy.org |
| HuffPost Miami - Local - Mobile Web Articles [Smartphone - | www.TechInterviews.com |
| HuffPost Money - Money & Finance - Mobile Web Articles | www.Techbargains.com [Smartphone - Web] |
| HuffPost NY - Local - Mobile Web Articles [Smartphone - | www.TheDailyMeal.com |
| HuffPost OWN - Oprah - Mobile Web Articles [Smartphone - | www.TheEdgyTimes.com |
| HuffPost Parents - Living - Mobile Web Articles [Smartphone | www.TheWireCutter.com |
| HuffPost Politics - Politics - Mobile Web Articles | www.Thedailymeal.com |
| HuffPost Religion - Living - Mobile Web Articles | www.TomsGuide.fr |
| HuffPost SF - Local - Mobile Web Articles [Smartphone - | www.TomsHardware.co.uk |
| HuffPost Science - News - Mobile Web Articles [Smartphone | www.TomsHardware.de |
| HuffPost Small Business - Business - Mobile Web Articles | www.TomsHardware.fr |
| HuffPost Sports Mobile Web Articles [Smartphone - Web] | www.TomsITPro.com |

| Site | Site |
|------|------|
| HuffPost Style - Style - Mobile Web Articles [Smartphone - | www.ToonGoogles.com [Smartphone - App] |
| HuffPost Taste - Food - Mobile Web Articles [Smartphone - | www.Travelocity.com |
| HuffPost Taste Revenue Non RTB | www.TripCurator.com |
| HuffPost Tech - Technology - Mobile Web Articles | www.Tvrage.com |
| HuffPost Tech - Technology - TED Weekends - Mobile Web | www.UrbanDictionary.com |
| HuffPost Teen - Education - Mobile Web Articles | www.VH1.com |
| HuffPost Television - Television - Mobile Web Articles | www.Vdict.com |
| HuffPost Travel - Travel - Mobile Web Articles [Smartphone | www.VideoDroid.org |
| HuffPost Voces - Multicultural - Mobile Web Articles | www.Vocabulary.com |
| HuffPost Weddings - Living - Mobile Web Articles | www.WTSP.com |
| HuffPost Weird News - News - Mobile Web Articles | www.Weather.com |
| HuffPost Women - Living - Mobile Web Articles [Smartphone | www.Webmail.juno.com |
| HuffPost World - News - Mobile Web Articles [Smartphone - | www.WetPaint.com |
| HuffPost World Revenue Non RTB | www.Whatproswear.com |
| Huffington Post | www.WhatsMyIPAddress.com |
| Huffington Post CA | www.WhitePages.com |
| HuffingtonPost.com Live | www.WhoWhatWear.com |
| HuffingtonPost.com Sponsored Listings | www.WiiUDaily.com |
| HuffingtonPost.com [Smartphone - Web] | www.WomensHealthMag.com [Smartphone - Web] |
| HuffingtonPost.com- Latino Voices | www.WordsWithFriends.com [Tablet - App] |
| HuffingtonPostDivorce.com [Smartphone - Web] | www.Wtop.com |
| HuffingtonPostReligion.com [Smartphone - Web] | www.XDA-Developers.com |
| Huffingtonpost.com/high-school; cambio.com | www.Xboxachievements.com |
| Huffpost Comedy - Comedy - Mobile Web Articles | www.YardBarker.com |
| Huffpost Media - Communication - Mobile Web Articles | www.YourDailyScoop.com [Smartphone - Web] |
| HulkShare.com | www.Zumobi.com [Smartphone - App] |
| HumanEvents.com | www.abc.com |
| HungerGamesMovie.org | www.abcnews.com |
| Hunt4Freebies.com | www.about.com [Smartphone - Web] |
| HuntingNet.com | www.accuradio.com |
| Hwhills.com | www.accuweather.com [Smartphone - Web] |
| Hypster.com | www.active.com |
| I-Moc.com | www.acupofjo.com |
| IAmJasonLee.com | www.ad.net |
| IBTimes.com | www.adbrid.com |
| IBtimes.com | www.adconductor.com [Smartphone - Web] |
| ICENETWORK.COM | www.addictinggames.com |
| ICanHasCheezBurger.com | www.adknowledge.com |
| IClarified.com | www.admarvel.com [Smartphone - Web] |
| ICraveFreebies.com | www.adtegrity.com |
| IDG Tech Network | www.advanceautoparts.com |
| IDG Xda-developers.com | www.advancedigital.com [Smartphone - App] |
| IDG Zone 2 | www.advanceinternet.com [Smartphone - Web] |
| IDG Zone 3 | www.advertise.com |
| IDGTech Mobile [Smartphone - Web] | www.advertstream.com |
| IDGTech Test Redirect | www.aetv.com |
| IDownloadBlog.com [Smartphone - Web] | www.affairesdegars.ca |
| IDownloadblog.com | www.affinity.com |
| IE-Games.com | www.africa.com |
| IFC.com | www.afterdawn.com |
| IFLScience.com [Tablet - Web] | www.ag.com |
| IFood.tv | www.airkast.com [Smartphone - App] |
| IGN.com | www.al.com [Smartphone - Web] |
| IGeeeksBlog.com | www.alatest.com |
| IHeartKitchen.com | www.aljazeera.com |
| IHeartPublix.com | www.allgame.com |
| IHeartRadio.com | www.allmovie.com [Smartphone - Web] |
| IJReview.com [Smartphone - Web] | www.allmusic.com [Smartphone - Web] |
| IKnowHair.com | www.allnaturaldaily.com |
| ILJReview.com | www.alloy.com |
| ILoveOldSchoolMusic.com [Smartphone - Web] | www.allrecipes.com |
| IMDB.com | www.allyou.com [Smartphone - Web] |
| IMLeagues.com | www.altitudedigitalpartners.com |
| IMVU.com | www.amazon.com |
| IMore.com | www.amctheatres.com |
| INC.com | www.americanmedia.com |
| IPCMedia.com | www.americanprofile.com |
| IPlay.com | www.americanspectator.com |
| ITV.com | www.anchorfree.com |
| ITWorld.com | www.anchorfree.us |
| IThinkDiff.com | www.ancient.eu |
| ITunes.Apple.com/App/Relax-Melodies-Sleep-Zen- | www.androidcentral.com |
| ITunes.Apple.com/App/id478687481 [Tablet - App] | www.answers.com [Tablet - Web] |
| ITunes.Apple.com/us/app/cruel-jewels/id503095590?mt=8 | www.aol.com [Smartphone - Web] |
| ITunes.Apple.com/us/app/freecell/id464658535?mt=8 | www.aol.nextag.com |
| ITunes.Apple.com/us/app/starmaker-karaoke-+-auto- | www.apartmentguide.com |

| Site | Site |
|------|------|
| lTunes.Apple.com/us/app/voice-on-stage-by- | www.apartmentratings.com |
| lTunes.Apple.com/us/app/soundhound-+-livelyrics- | www.apartments.com |
| lWashYouDry.com | www.apniisp.com |
| lWon.com | www.appbank.com |
| lautosaver.com | www.appleinsider.com [Tablet - Web] |
| lbTimes.co.uk | www.apps.facebook.com/birthday_calendar |
| lbad.info | www.appssavvy.com [Smartphone - Web] |
| lcelebz.com | www.articletrunk.com |
| lcon-Intl.com | www.artofmanliness.com [Tablet - Web] |
| lcy-Veins.com | www.ask.com |
| ldea.IdeaBing.com | www.askmen.com |
| ldeaDoor.com | www.athlonsports.com |
| ldealistMom.com | www.att.com |
| ldolator.com | www.autoforums.com |
| le-games.com Capped | www.autoguide.com |
| le-games.com Uncapped | www.autotrader.com |
| lfc.com | www.autotraderclassics.com |
| lgnisAmerica.com [Smartphone - App] | www.avclub.com |
| lgoUgo.com | www.avsforum.com |
| ljreview.com | www.azfamily.com |
| lljReview.com | www.azlyrics.com |
| lmLeagues.com | www.babiesrus.com [Tablet - Web] |
| lmageShack | www.babyandbump.com |
| lmagenesydibujosparaimprimir.com | www.babyfit.com |
| lmagineEasy.com | www.babymaternity.com |
| lmaging-resource.com | www.bankrate.com |
| lmakemoneyeasy.com | www.barchart.com |
| lmgur | www.bayareanewsgroup.com |
| lmgur.com [Smartphone - Web] | www.bbpeoplemeet.com |
| lminent.com | www.beforeitsnews.com |
| lmperMedia [Smartphone - Web] | www.belo.com [Tablet - Web] |
| lmperfectparent.com | www.beso.com |
| lmproveDigital.com | www.bestcarbuyersguide.com |
| lnForum.com | www.bet.com |
| lnHabitat.com | www.bettermedicine.com |
| lnHabitots.com | www.betterrecipes.com |
| lnMobi.com [Smartphone - Web] | www.bgr.com |
| lnStyle.com | www.bhg.com |
| lnTheKitchenToday.com | www.bigdnet.com |
| lnTouchWeekly.com | www.billboard.com |
| lnbox.com | www.bingo.pch.com |
| lnc.com | www.biography.com |
| lncGamers | www.bizjournals.com |
| lndependent.co.uk | www.bizrate.com |
| lndependent.ie | www.bleacherreport.com |
| lndex RTB ABC7.com 300x250 | www.blend.com |
| lndex RTB ABC7.com 728x90 | www.blogher.com |
| lndex RTB ABC7Chicago.com 300x250 | www.blogher.com/sensitive |
| lndex RTB ABC7Chicago.com 728x90 | www.blogtalkradio.com [Smartphone - Web] |
| lndex RTB AdSpirit 160x600 | www.bnqt.com |
| lndex RTB AdSpirit 300x250 | www.boatingmag.om |
| lndex RTB AdSpirit 728x90 | www.boats.com [Tablet - Web] |
| lndex RTB AdThrive.com | www.boattrader.com [Tablet - Web] |
| lndex RTB Adconductor 300x250 | www.boblechef.com [Smartphone - Web] |
| lndex RTB Adconductor 728x90 | www.bobvila.com |
| lndex RTB Admeta 160x600 | www.bonniercorp.com |
| lndex RTB Admeta 300x250 | www.bossip.com [Smartphone - Web] |
| lndex RTB Admeta 728x90 | www.boston.com |
| lndex RTB Allakazam.com | www.bostonherald.com |
| lndex RTB Answers 160x600 | www.bradsdeals.com |
| lndex RTB Answers 300x250 | www.brainyquote.com |
| lndex RTB Answers 728x90 | www.branchez-vous.com [Smartphone - Web] |
| lndex RTB Answers-1 | www.breakfastdailynews.com |
| lndex RTB Answers-2 | www.britannica.com |
| lndex RTB Answers-3 | www.broadcastinteractive.com |
| lndex RTB Autotrader | www.broadcastinteractivemedia.com |
| lndex RTB BBC 300x250 | www.brobible.com |
| lndex RTB BBC 728x90 | www.browneyedbaker.com |
| lndex RTB BeanstockMedia 160x600 | www.budgetbytes.com |
| lndex RTB BeanstockMedia 300x250 | www.budgettravel.com |
| lndex RTB BeanstockMedia 728x90 | www.buffalonews.com [Tablet - Web] |
| lndex RTB BoxingNews24.com | www.burstly.com [Smartphone - App] |
| lndex RTB BoxingScene.com | www.burstmedia.com |
| lndex RTB BrainJet.com | www.businessfriend.com |
| lndex RTB CBC.ca 300x250 | www.businessinsider.com [Smartphone - Web] |
| lndex RTB CBC.ca 728x90 | www.buzz-media.com |

| Site | Site |
|------|------|
| Index RTB COXDigital 160x600 | www.buzzdock.com |
| Index RTB COXDigital 300x250 | www.cafemom.com [Smartphone - Web] |
| Index RTB COXDigital 728x90 | www.cafeworld.com |
| Index RTB Catholic.org | www.cakecentral.com |
| Index RTB Centro 160x600 | www.calgaryplus.ca |
| Index RTB Centro 300x250 | www.canada411.com |
| Index RTB Centro 728x90 | www.canadaplus.ca |
| Index RTB Clipd.com | www.candystand.com |
| Index RTB Cox 160x600 | www.canpages.com |
| Index RTB Cox 300x250 | www.cansport.com [Tablet - Web] |
| Index RTB Cox 728x90 | www.capitalny.com [Smartphone - Web] |
| Index RTB Criteo 160x600 | www.carbuzz.com [Smartphone - App] |
| Index RTB Criteo 300x250 | www.care2.com [Tablet - Web] |
| Index RTB Criteo 728x90 | www.careerbuilder.com |
| Index RTB DailyMail.com 160x600 | www.carpages.ca |
| Index RTB DailyMail.com 300x250 | www.cartermatt.com |
| Index RTB DailyMail.com 728x90 | www.cbs.com [Tablet - Web] |
| Index RTB DrudgeReport 160x600 | www.cbslocal.com |
| Index RTB DrudgeReport 300x250 | www.cbsnews.com [Tablet - Web] |
| Index RTB DrudgeReport 728x90 | www.celebbabylaundry.com |
| Index RTB EagleTribune.com | www.celebdirtylaundry.com |
| Index RTB Expedia 160x600 | www.celebteenlaundry.com |
| Index RTB Expedia 300x250 | www.celebuzz.com |
| Index RTB Expedia 728x90 | www.chacha.com [Smartphone - Web] |
| Index RTB FreeTypingGame.net | www.channel3000.com |
| Index RTB Freeridegames 160x600 | www.charismanews.com |
| Index RTB Freeridegames 300x250 | www.charter.com |
| Index RTB Freeridegames 728x90 | www.cheatsguru.com |
| Index RTB GSN.com 160x600 | www.cheezburger.com [Tablet - App] |
| Index RTB GSN.com 300x250 | www.chess.com |
| Index RTB GSN.com 728x90 | www.chezmaya.com |
| Index RTB Go.com 160x600 | www.chow.com [Tablet - Web] |
| Index RTB Go.com 300x250 | www.christianpost.com [Smartphone - Web] |
| Index RTB Go.com 728x90 | www.christiansciencemonitor.com [Tablet - Web] |
| Index RTB HealthLine.com 160x600 | www.chron.com [Smartphone - Web] |
| Index RTB HealthLine.com 300x250 | www.cinoche.com |
| Index RTB HealthLine.com 728x90 | www.citationmachine.net |
| Index RTB HomeAway.com 160x600 | www.citygrid.com |
| Index RTB HomeAway.com 300x250 | www.citysearch.com |
| Index RTB HomeAway.com 728x90 | www.classmates.com |
| Index RTB IJReview.com 160x600 | www.clearpier.com |
| Index RTB IJReview.com 300x250 | www.cleveland.com [Tablet - Web] |
| Index RTB IJReview.com 728x90 | www.click2houston.com |
| Index RTB ImproveDigital 160x600 | www.clutchmagonline.com [Tablet - Web] |
| Index RTB ImproveDigital 300x250 | www.cnet.com [Tablet - Web] |
| Index RTB ImproveDigital 728x90 | www.cnhi.com |
| Index RTB Jango.com | www.cnn.com [Smartphone - Web] |
| Index RTB JournalGazette.com 160x600 | www.coastalliving.com [Smartphone - Web] |
| Index RTB JournalGazette.com 300x250 | www.cogecodiffusion.com |
| Index RTB JournalGazette.com 728x90 | www.collider.com |
| Index RTB Juno 160x600 | www.comcast.net |
| Index RTB Juno 300x250 | www.comfree.com |
| Index RTB Juno 728x90 | www.comicbookmovie.com |
| Index RTB Kayak 300x250 | www.comicskingdom.com |
| Index RTB Kayak 728x90 | www.compare99.com |
| Index RTB Kayak160x600 | www.complexmedia.com |
| Index RTB Kids-In-Mind.com | www.contactmusic.com |
| Index RTB Krqe.com | www.cookinglight.com [Smartphone - Web] |
| Index RTB LAWeekly.com 160x600 | www.coolcarhub.com |
| Index RTB LAWeekly.com 300x250 | www.coolmath-games.com |
| Index RTB LAWeekly.com 728x90 | www.coolmath.com [Tablet - Web] |
| Index RTB LifeStreet 160x600 | www.coolrom.com |
| Index RTB LifeStreet 300x250 | www.cosmopolitan.com |
| Index RTB LifeStreet 728x90 | www.cougarboard.com |
| Index RTB Mail.com 160x600 | www.countryliving.com |
| Index RTB Mail.com 300x250 | www.coupons.com |
| Index RTB Mail.com 728x90 | www.coupons.com/PMP |
| Index RTB Minq.com | www.coxdigitalsolutions.com [Smartphone - Web] |
| Index RTB MugShots.com | www.coxmedia.com [Smartphone - Web] |
| Index RTB Netzero.net 160x600 | www.cracked.com [Tablet - App] |
| Index RTB Netzero.net 300x250 | www.craftster.org |
| Index RTB Netzero.net 728x90 | www.cram.com |
| Index RTB OTCMarkets.com 300x250 | www.creativechild.com |
| Index RTB OdoMeter.com | www.crowdynews.com |
| Index RTB OkCupid 160x600 | www.cruisingworld.com |
| Index RTB OkCupid 300x250 | www.crunchbase.com |

| Site | Site |
|---|---|
| Index RTB OkCupid 728x90 | www.csmonitor.com |
| Index RTB PCH 160x600 | www.cuisineaz.com |
| Index RTB PCH 300x250 | www.cultofmac.com [Tablet - Web] |
| Index RTB PCH 728x90 | www.curse.com |
| Index RTB PhoneArena.com | www.cvs.com |
| Index RTB Ranker.com | www.cyberrentals.com |
| Index RTB Realtor.com | www.cycletrader.com |
| Index RTB SJ-R.com 300x250 | www.dailyfinance.com [Smartphone - App] |
| Index RTB SJ-R.com 728x90 | www.dailyhoroscope.com |
| Index RTB SmartExchange 160x600 | www.dailymail.co.uk [Tablet - Web] |
| Index RTB SmartExchange 300x250 | www.dailymail.co.ukv |
| Index RTB SmartExchange 728x90 | www.dailymail.com [Tablet - Web] |
| Index RTB Sonobi 160x600 | www.dailymotion.com |
| Index RTB Sonobi 300x250 | www.dailyrecord.co.uk [Smartphone - Web] |
| Index RTB Sonobi 728x90 | www.dailyrx.com |
| Index RTB Sovrn 160x600 | www.dailystar.co.uk |
| Index RTB Sovrn 300x250 | www.damndelicious.net |
| Index RTB Sovrn 728x90 | www.datehookup.com |
| Index RTB SpecificMedia 160x600 | www.davesgarden.com |
| Index RTB SpecificMedia 300x250 | www.dayoftheweek.org |
| Index RTB SpecificMedia 728x90 | www.deadspin.com |
| Index RTB Sporcle.com 160x600 | www.decoz.com |
| Index RTB Sporcle.com 300x250 | www.demandmedia.com [Tablet - Web] |
| Index RTB Sporcle.com 728x90 | www.denofgeek.us [Tablet - Web] |
| Index RTB Suggest.com 160x600 | www.denverpost.com |
| Index RTB Suggest.com 300x250 | www.destinationweddingmag.com |
| Index RTB Suggest.com 728x90 | www.destivforum.net |
| Index RTB Switch 160x600 | www.destructoid.com [Tablet - Web] |
| Index RTB Switch 300x250 | www.detnews.com |
| Index RTB Switch 728x90 | www.deviantart.com |
| Index RTB Technorati 160x600 | www.diabeticliving.com |
| Index RTB Technorati 300x250 | www.diabeticlivingonline.com |
| Index RTB Technorati 728x90 | www.dice.com |
| Index RTB TheBlaze.com 160x600 | www.dictionary.com |
| Index RTB TheBlaze.com 300x250 | www.digitalchemy.com [Tablet - App] |
| Index RTB TheChronicleRaid.ca | www.digitaltrends.com |
| Index RTB TheDailyMeal.com 300x250 | www.digitaltrends.comt |
| Index RTB TheDailyMeal.com 728x90 | www.dinarguru.com |
| Index RTB TheFreeDictionary.com | www.diply.com |
| Index RTB TheOnion.com | www.discovery.com |
| Index RTB TheRichest.com | www.disney.com |
| Index RTB TheSpec.com | www.districtm.ca |
| Index RTB TmxMoney.com | www.divinecaroline.com |
| Index RTB Travelocity 160x600 | www.diynetwork.com |
| Index RTB Travelocity 300x250 | www.dnainfo.com |
| Index RTB Travelocity 728x90 | www.docstoc.com/ |
| Index RTB VRBO.com 160x600 | www.doctoroz.com [Smartphone - Web] |
| Index RTB VRBO.com 300x250 | www.dolartoday.com |
| Index RTB VRBO.com 728x90 | www.doodlejump.com [Smartphone - App] |
| Index RTB WickedLocal.com 300x250 | www.download.com [Tablet - Web] |
| Index RTB WickedLocal.com 728x90 | www.droid-life.com |
| Index RTB Wordplays 160x600 | www.drudge.com |
| Index RTB Wordplays 300x250 | www.drudgereport.com |
| Index RTB Wordplays 728x90 | www.drugs.com |
| Index RTB WorldNow.com | www.dumblittleman.com [Smartphone - Web] |
| Index RTB Yellowpages 300x250 | www.duproprio.com |
| Index RTB Zedo 160x600 | www.earthlink.net |
| Index RTB Zedo 300x250 | www.easybib.com |
| Index RTB Zedo 728x90 | www.eater.com |
| Index RTB eBay.ca 160x600 | www.eatingwell.com |
| Index RTB eBay.ca 300x250 | www.eatwithinyourmeans.com |
| Index RTB eBay.ca 728x90 | www.ebay.ca |
| Index RTB iBillboard 160x600 | www.ebay.co.uk |
| Index RTB iBillboard 300x250 | www.ebay.com |
| Index RTB iBillboard 728x90 | www.ebayclassifieds.com/VIP |
| IndexExchance.com | www.ebayclassifieds.com/homepage |
| Indezine.com | www.ecouterre.com |
| India-Forums.com | www.edmontonplus.ca |
| India.com | www.education.com |
| IndiaTimes.com | www.egotvonline.com |
| Indiancountrytodaymedianetwork.com | www.egreetings.com |
| Indiansbaseballinsider.com | www.ehow.com [Tablet - Web] |
| Indiansprospectinsider.com | www.elatinos.com [Smartphone - Web] |
| IndieClick Media Group - Collider | www.elitedaily.com [Smartphone - Web] |
| IndieClick Media Group - Consequence of Sound | www.elle.com |
| IndieClick Media Group - LiveJournal (Homepage Only) | www.elledecor.com |

| Site | Site |
|------|------|
| IndieClick Media Group - LiveJournal Sites | www.emgn.com |
| IndieClick Media Group - Muziic | www.employmentguide.com |
| IndieClick Media Group - ScreenRant | www.enflick-textnow.com [Tablet - App] |
| IndieWire.com [Tablet - App] | www.engadget.com |
| Indulgd.com | www.enotes.com |
| Inerandroid.com | www.enstarz.com |
| Inergize.com | www.eonline.com |
| InfarrantlyCreative.net | www.equator.com |
| Infinitegags.com | www.espace-m.ca |
| InfoDog.com | www.espn.go.com [Smartphone - App] |
| Inforum.com | www.espressogossip.com |
| Ingoodcents.com | www.esquire.com |
| Inhabitat.com [Smartphone - Web] | www.essence.com [Smartphone - Web] |
| Ink361.com | www.ethniconlinenetwork.com |
| Innerandroid.com | www.etonline.com |
| InnovationExcellence.com | www.everydayhealth.com [Smartphone - App] |
| Inquirer.net | www.eviesays.com |
| Inquisitr.com | www.ew.com [Smartphone - Web] |
| InsideEdition.com | www.ewrestlingnews.com |
| InsideGov.com/Stories | www.examiner.com |
| InsideSports.com | www.example.com |
| InsideStocks.com | www.express.co.uk |
| Insidelacrosse.com | www.extremetech.com [Smartphone - Web] |
| InsiderCarNews.com | www.facebook.com/Zynga |
| InsiderPages.com | www.facebook.com/bingbyryzing |
| InsightBB.com | www.facebook.com/citygirl |
| InspiredTaste.com [Smartphone - Web] | www.facebook.com/gardensoftime |
| InspiredTaste.net [Smartphone - Web] | www.facebook.com/rockyoupoker |
| InspiringHomeStyle.com | www.facebook.com/wordsofwonder |
| Inspiyr.com | www.facebook.com/zooclassic |
| InstantFundas.com | www.facebook.com/zooworld |
| Insticator.com | www.failblog.com |
| Instructables.com | www.fairytaletwist.com |
| InsureTheLife.com | www.familycircle.com |
| Integrate.com | www.famousbirthdays.com |
| Integrate.com/AUTO | www.fanpop.com |
| Integrate.com/BUSINESS-FINANCE | www.fantrax.com |
| Integrate.com/CAREER | www.fark.com |
| Integrate.com/DIET&FITNESS | www.farmville.com |
| Integrate.com/EDUCATION | www.fftoolbox.com/ |
| Integrate.com/ENTERTAINMENT | www.filmon.com |
| Integrate.com/FAMILYANDPARENTING | www.findthebest.com |
| Integrate.com/GAMES | www.fishwrapper.com |
| Integrate.com/HOBBIES&LEISURE | www.fitbie.com |
| Integrate.com/HOME&GARDENING | www.fitnessconnoisseur.com |
| Integrate.com/MUSIC | www.fitnessmagazine.com |
| Integrate.com/NATIONALNEWS | www.fixya.com [Smartphone - Web] |
| Integrate.com/PHOTOSHARING | www.flightclub.com |
| Integrate.com/SEARCH | www.flixster.com [Tablet - App] |
| Integrate.com/SHOPPING | www.flocasts.com |
| Integrate.com/SPORTS | www.floridatravellife.com |
| Integrate.com/TECHNOLOGY | www.flyfishinsalt.com |
| IntelliCast.com | www.food.com |
| Intellicast.com | www.foodandwine.com [Smartphone - Web] |
| InterMarkets | www.foodnetwork.com |
| InterMarkets.com | www.foodrepublic.com [Tablet - Web] |
| InteractiveOne.com | www.forbes.com |
| Intergi.com | www.foreverceleb.com |
| InteriorComplex.com | www.forrent.com [Tablet - Web] |
| InternQueen.com | www.fortune.com [Smartphone - Web] |
| InternShopZone.com | www.forum.skyscraperpage.com |
| InternationalRecipes.net | www.foxdeportes.com |
| Internet Brands | www.foxnews.com [Smartphone - App] |
| Internet Brands - AUTO [Smartphone - Web] | www.fr.canoe.ca |
| Internet Brands - Automotive Network | www.francoischarron.com |
| Internet Brands, Inc. - FitDay.com | www.freegametopia.com |
| InternetBrands.com [Smartphone - Web] | www.freep.com |
| InterstateBatteries.com | www.freshhealthdaily.com |
| IntoWindows.com | www.frommers.com |
| InvestExpress.net | www.frontdoor.com |
| Investing.com | www.frontpage.pch.com |
| InvestingChannel.com/EAPI | www.gadzoo.com |
| Investopedia.com | www.gaiaonline.com |
| InvestorObserver.com | www.gamebreaker.tv |
| Investors.com | www.gamedayr.com [Tablet - Web] |
| InvestorsHub.com | www.gamefaqs.com [Tablet - Web] |

| Site | Site |
|------|------|
| Ipad3-Release.com | www.games.com [Smartphone - Web] |
| Iphone5Rumor.net | www.gamespot.com [Tablet - Web] |
| Iphonealley.com | www.gamesville.com |
| Iphonefaq.org | www.gametrailers.com |
| Iplay.com | www.gannett.com [Tablet - Web] |
| IrishAmericanMom.com | www.gasbuddy.com |
| Irishenvy.com | www.gatehousemedia.com |
| Irishsportsdaily.com | www.gawker.com |
| Irishtimes.com | www.geek.com [Smartphone - Web] |
| Iroking.com | www.geekosystem.com |
| Irokotv.com | www.getitfree.us |
| Ironpinoy.com | www.gizmodo.com |
| Irrawaddy.org | www.gmx.com |
| Isavea2z.com | www.gofugyourself.com |
| IslandCrisis.net | www.gogoanime.com |
| IslandsMag.com | www.golf.com [Smartphone - Web] |
| IslandsMag.tv | www.goodhousekeeping.com |
| ItDoesntTasteLikeChicken.com | www.gossipcop.com [Tablet - Web] |
| ItsyBitsySteps.com | www.gourmetads.com [Smartphone - Web] |
| ItsyBitsySteps.com, MyNaughtyKids.com, MyMomSaves. | www.gpxplus.net |
| IveWatchedIt.com | www.gradesaver.com |
| Iversoft FreeCellClassic App [Tablet - App] | www.grcoeryserver.com [Tablet - Web] |
| Iversoft.com [Tablet - App] | www.greatergood.com |
| Ivuloto.com | www.greatschools.org [Tablet - Web] |
| Izea.com | www.greencarreports.com |
| JCPenney.com | www.grooveshark.com |
| JCPenny.com | www.gsn.com |
| JCarter.com | www.guardian.co.uk |
| JGuitar.com | www.guardiannews.com |
| JJHuddle.com | www.guideauto.com [Smartphone - Web] |
| JNJMobile | www.guitaretab.com |
| JOOST.COM | www.guitartabs.cc |
| JPGMag.com | www.hark.com |
| JPost.com | www.harpersbazaar.com |
| JSOnline.com | www.head-fi.org |
| JSYK.com | www.health.com [Smartphone - Web] |
| Jacksonville.com | www.healthgrades.com [Smartphone - Web] |
| JailExchange.com | www.healthguru.com |
| Jailbreaknation.com | www.healthline.com |
| Jamaicans.com | www.hearst.com [Smartphone - Web] |
| JanMorganMedia.com [Smartphone - Web] | www.hearsttelevision.com |
| Jango.com | www.heavy.com |
| Japan-Guide.com | www.hemmings.com |
| JaxDailyRecord.com | www.herviewfromhome.com |
| Jemm-media.co.uk | www.heywire.com [Tablet - App] |
| JenkatGames.com | www.hgtv.com |
| JennysHomeImprovement.com | www.hi-media.com |
| JessicaInTheKitchen.com | www.hiddenobjects.playdom.com/games/bb/play |
| Jessicaalbastyle.com | www.highfashionmagazine.com |
| JewelryNotes.com | www.hiphopwired.com [Smartphone - Web] |
| JewishJournal.com | www.history.com |
| JigZone.com | www.hockeydb.com |
| JigsawCollection.com [Tablet - App] | www.hockeysfuture.com |
| JobAlertsUSA.com | www.hollyscoop.com |
| JobRapido.com | www.hollywoodhiccups.com |
| Jobbi.com | www.hollywoodlife.com [Smartphone - Web] |
| Jobs4Mind.com | www.homeaway.com |
| JobsForward.com | www.homes.com [Tablet - Web] |
| JoeForAmerica.com [Smartphone - Web] | www.homesessive.com |
| Jonas Bros JV Revenue Non RTB | www.hometechproducts.com |
| JoseLuisaVilaHerrera.blogspot.com | www.housebeautiful.com |
| JoshReads.com | www.howstuffworks.com |
| Jouranl-Register.com | www.howtogeek.com |
| Journal Sentinel Capped | www.huffingtonpost.ca |
| Journal Sentinel Uncapped | www.huffingtonpost.com [Smartphone - Web] |
| JournalStar.com | www.i.word.com [Smartphone - Web] |
| JoyTheBaker.com | www.iFunny.com [Tablet - App] |
| Joystiq - Technology - Mobile Web Articles [Smartphone - | www.iPadNewsDaily.com |
| Joystiq Revenue Non RTB | www.idgtechnetwork.com [Smartphone - Web] |
| Jpost.com | www.idigitaltimes.com |
| JsOnline.com | www.idolator.com |
| JucoWeekly.org | www.idownloadblog.com [Smartphone - Web] |
| JumpStart | www.iflscience.com [Smartphone - Web] |
| JumpStart Mobile [Smartphone - Web] | www.ign.com [Smartphone - App] |
| JuneauEmpire.com | www.iii-interactive.com |
| Juno.com | www.ijreview.com |

| Site | Site |
|------|------|
| JustAGirlAndHerBlog.com | www.imageshack.com |
| JustAPinch.com [Tablet - Web] | www.imdb.com |
| JustImagine-ddoc.com | www.imedia.com [Tablet - Web] |
| JustJared.Buzznet.com | www.imgur.com |
| JustJared.com | www.imomags.com |
| JustJaredJr.Buzznet.com | www.independent.co.uk |
| JustJaredJr.com | www.indiatimes.com |
| JustMommies.com [Smartphone - Web] | www.inergize.com |
| JustOneCookBook.com | www.inhabitots.com |
| Justhearit.com | www.insidegov.com |
| Justin.tv | www.insiderpages.com |
| K12MathWorksheets.com | www.instyle.com [Smartphone - Web] |
| K12Reader.com | www.internetbrands.com |
| KARMALOOP.com | www.investorplace.com |
| KBB.COM | www.io9.com |
| KBB.com | www.islands.com |
| KCCI.com | www.ivillage.com |
| KCRA.com | www.jalopnik.com |
| KCRG.com | www.jasez.ca |
| KETV.com | www.jcarter.com |
| KHBS.com | www.jezebel.com |
| KMart.com | www.jigsaw.com [Tablet - App] |
| KNCTR.com | www.jigsawplanet.com |
| KOAA.com | www.jolijolidesign.com [Smartphone - Web] |
| KOAT.com | www.journaldemontreal.com |
| KOB.com | www.journaldequebec.com [Smartphone - App] |
| KOCO.com [Smartphone - Web] | www.joystiq.com |
| KOVideo.net | www.jsonline.com |
| KPopStars.com | www.juno-news.com |
| KPopStarz.com [Smartphone - Web] | www.justapinch.com [Smartphone - Web] |
| KSDK.com | www.justin.tv |
| KSL.com [Smartphone - Web] | www.kare11.com |
| KSTP.com | www.katu.com |
| KY3.com | www.kayak.com |
| Kaboodle.com | www.kijiji.ca |
| Kalood.com | www.kiplinger.com |
| Kansascitymamas.com | www.kitchendaily.com |
| Karaspartyideas.com | www.kittyflix.com |
| Kare11.com | www.kizi.com |
| Kate.com | www.kmov.com |
| Katu.com | www.knittingparadise.com |
| Kayak.com [Tablet - Web] | www.kohls.com |
| KcCommunityNews.com | www.kotaku.com |
| KenKenPuzzle.com | www.ksl.com [Smartphone - Web] |
| Kenken.com | www.kulfoto.com |
| KeyT.com | www.kvi.com |
| KibaGames.com | www.lapresse.ca |
| KickRunners.com | www.laptopmag.com |
| Kickoff365.com | www.last.fm [Tablet - Web] |
| Kicksologists.com | www.latintimes.com |
| KidMango.com | www.learnvest.com |
| Kids Site | www.leasebusters.com |
| KidsInTheHouse.com | www.lee.net [Smartphone - Web] |
| Kidslearningstation.com | www.lefigaro.fr |
| Kijiji.ca [Smartphone - Web] | www.lehighvalley.com [Smartphone - App] |
| KijijiCA.com | www.lehighvalleylive.com |
| Kikin.com | www.lenovo.com |
| KikirikiPics.com | www.lesnerds.ca [Smartphone - Web] |
| Kikirikipics.com | www.lhj.com |
| Killerfreebies.com | www.lifebuzz.com |
| KindredCone.com | www.lifehacker.com |
| King.com | www.lifescript.com |
| KingOfWake.TV/RTB | www.lifestreet.com |
| Kingfeatures.com | www.likes.com [Smartphone - Web] |
| KingofWake.com | www.lin-digital.com |
| KingofWake.tv | www.lindigital.com |
| Kiosked.com | www.livestrong.com [Tablet - Web] |
| Kiplinger.com | www.local.com |
| KiroTV.com | www.localsearch.com |
| Kisuki.net | www.localtv.com |
| KitaraMedia.com | www.lolking.com |
| Kitco.com | www.lolspots.com |
| KittyFlix.com | www.lonny.com |
| Kittyflix.com | www.lowpriceshopper.com |
| Kizi.com | www.lycos.com |
| KjOnline.com | www.lyricsfreak.com |

| Site | Site |
| --- | --- |
| KlickNation.com | www.lyricsmode.com |
| Kmart.com | www.m-w.com [Tablet - Web] |
| Knctr.com | www.m.accuweather.com [Smartphone - Web] |
| KnittingParadise.com | www.m.cafemom.com [Smartphone - Web] |
| Knittingparadise.com | www.m.mamaslatinas.com [Smartphone - Web] |
| Kohls.com [Tablet - Web] | www.macquebec.com [Smartphone - Web] |
| Koldcast.tv | www.macrumors.com |
| Kollegekidd.com | www.mail.com |
| Komando.com | www.mail.lycos.com |
| KomoNews.com | www.majorleaguegaming.com |
| Komoona | www.makeuseof.com |
| Komoona.com | www.mamanpourlavie.com |
| KomoonaNW2.com | www.mamaslatinas.com |
| Kongregate.com | www.mamiverse.com [Smartphone - Web] |
| KoreaPortal.com | www.mangapanda.com [Tablet - Web] |
| KrazyCouponLady.com [Smartphone - Web] | www.map.com |
| Kron4.com | www.mapquest.com |
| Ksl.com [Tablet - Web] | www.marblemedia.com |
| Kspr.com | www.marieclaire.com |
| Kstp.com | www.markets.financialcontent.com |
| Kubaneando.net | www.marlinmag.com |
| Kuriositas.com | www.marthastewart.com |
| Ky3.com | www.marthastewartweddings.com |
| LALate.com | www.masslive.com [Smartphone - App] |
| LATIMES.COM | www.match.com |
| LATimes.com [Smartphone - App] | www.mediageneral.com [Smartphone - Web] |
| LAWeekly.com | www.mediaite.com |
| LDSSingles.com | www.medianewsgoup.com |
| LEARNERSDICTIONARY.COM | www.medianewsgroup.com, twincities.com |
| LEX18.com | www.medula.com |
| LHRTimes.com | www.meetme.com [Smartphone - Web] |
| LINMediaRON | www.meez.com |
| LMK.com | www.memebase.com |
| LOCAL.COM | www.mensfitness.com |
| LOLKing.com | www.menshealth.com |
| LOLKing.net | www.menupix.com |
| LOWFARES.COM | www.meredith.com |
| LPS Real Estate and Living Media Network | www.metrolyrics.com [Tablet - Web] |
| LPSReg.com | www.microsoft.ca |
| LS1Tech.com [Smartphone - Web] | www.midwestliving.com |
| LaTimes.com | www.milancityguide.com |
| LadiesHomeJournal.com | www.milb.com |
| Lake-Link.com | www.mirror.co.uk |
| LakersNation.com | www.misquincemag.com |
| LandWatch.com | www.missoandfriends.com |
| LapBandBarbie.com | www.mixcloud.com |
| LapTopMag.com | www.mlb.com [Smartphone - Web] |
| LaptopMag.com | www.mlbclubs.com [Smartphone - Web] |
| LaptopThoughts.com | www.mlbtraderumors.com |
| Lapulga.com.do | www.mlive.com [Tablet - Web] |
| Larepublica.pe | www.mmaweekly.com |
| Larepublica.peH | www.mobilelikez.com [Smartphone - Web] |
| Larepublica.peh | www.mocean.com [Smartphone - App] |
| Large CA Finance Site | www.mocospace.com |
| LasVegasReviewJournal.com | www.moddb.com |
| LasVegasSun.com | www.modernmom.com |
| LasVegasSun.com; VegasINC.com; LasVegasWeekly.com | www.moguldom.com |
| Last.fm [Smartphone - Web] | www.momlogic.com |
| LastCall.com | www.mommynoire.com [Smartphone - Web] |
| LastFM.com | www.momsrecipes.com |
| Lasvegasadvisor.com | www.monarc.ca |
| Lasvegassun.com | www.mondomedia.com |
| Latercera.cl | www.monetizepros.com |
| Latestbusinessreport.com | www.moneycontrol.com |
| LatinPost.com [Smartphone - Web] | www.monkeybroker.com |
| Latino-Review.com [Smartphone - Web] | www.monster.com |
| LatinosPost.com, LatinTimes.com | www.montrealplus.ca |
| LaughingSquid.com | www.mooseroots.com |
| LaurensLatest.com | www.mopub.com [Smartphone - Web] |
| Lavalife.com | www.more.com |
| LawlsComic.com | www.morningstar.com |
| Laws.com | www.motherforlife.com |
| LayupMag.com | www.motherjones.com [Smartphone - Web] |
| LazyDesis.com | www.motorauthority.com |
| LeagueSecretary.com | www.moviefone.com |
| LearnVest.com | www.mrconservative.com [Tablet - Web] |

| Site | Site |
|------|------|
| LearnersDictionary.com [Tablet - Web] | www.mtv.com |
| Learni.st | www.muscleandfitness.com |
| Lee.net [Smartphone - Web] | www.mybluelight-news.com |
| LeeEnterprises.com [Smartphone - Web] | www.myfitnesspal.com |
| LeftLaneNews.com | www.mylifetime.com |
| Legacy.com [Smartphone - Web] | www.myrecipes.com [Smartphone - Web] |
| LehighValley.com | www.mysanantonio.com |
| LehighValleyLive.com [Smartphone - Web] | www.myspace.com |
| LeisureDive.com | www.nameberry.com |
| LeitesCulinaria.com | www.nasdaq.com |
| Lemondrop Revenue Non RTB | www.nationalenquirer.com |
| Lemonfree.com | www.nbc.com [Tablet - App] |
| Lemultiblog.com | www.nbcnews.com [Tablet - App] |
| LendingTree.com | www.nbcsports.com |
| Lenovo.com | www.neopets.com |
| Lequipe.fr | www.nesn.com [Smartphone - Web] |
| Lespac.com | www.netdoctor.co.uk |
| Letribundaldunet.fr | www.netronline.com |
| LettersToTwilight.com | www.netshelter.com |
| Liberation.fr | www.netzero-news.net |
| LibertyNews.com | www.netzero.net |
| Life.Yourway.net | www.newsarama.com |
| Life.com | www.newsbusters.org |
| LifeAndStyleMag.com | www.newsdeq.com |
| LifeBuzz.com [Smartphone - Web] | www.newsweek.com [Smartphone - Web] |
| LifeDaily.com [Smartphone - Web] | www.nexage.com [Tablet - App] |
| LifeOfPixels.com | www.niketalk.com |
| LifeScript.com | www.nimbuzz.com |
| LifeStreet | www.ninjaclan.com |
| LifeStreet.com [Tablet - Web] | www.nj.com [Tablet - Web] |
| Lifebuzz.com [Smartphone - Web] | www.nj1015.com [Smartphone - Web] |
| Lifefallow.com | www.noisecreep.com [Smartphone - Web] |
| Lifescript.com | www.nola.com [Smartphone - Web] |
| LifetimeMoms.com | www.notdoppler.com |
| LiftBump.ijreview.com [Smartphone - Web] | www.npgco.com |
| Lijit.com | www.numerology.com |
| Likenaruto.com | www.ny1.com |
| Likes.com [Smartphone - Web] | www.nypost.com [Smartphone - Web] |
| LikesGag.com | www.oanda.com |
| Lil-fingers.com | www.oboxmedia.com |
| LilQuest.com [Tablet - App] | www.odometer.com |
| LiliPuting.com | www.ohsheglows.com |
| Liliputing.com | www.ok.com.uk |
| Limelinx Mobile Capped [Tablet - Web] | www.okcupid.com |
| Limelinx.com [Tablet - Web] | www.onceuponamaritime.com |
| LimerenceMag.com | www.oneupsports.com [Smartphone - App] |
| LinMedia.com | www.oodle.com |
| LinTV.com | www.oola.com |
| Lincredibles.com | www.opposingviews.com |
| Link180.com | www.orbit-interactive.com/fr [Smartphone - App] |
| LinkedIn.com | www.oregonlive.com [Smartphone - App] |
| LinksToLearning.com | www.organicgardening.com [Tablet - App] |
| Linuxbsdos.com | www.otcnetworks.com |
| Linuxine.com | www.ottawaplus.ca |
| List25.com | www.ourbestbites.com |
| ListFave.com | www.overclock.net |
| ListPhobia.com | www.ovguide.com [Smartphone - Web] |
| ListVerse.com | www.parenting.com |
| Listia.com | www.parents.com |
| ListingBook.com | www.parentsociety.com [Smartphone - Web] |
| Litbreaker.com | www.passeportsante.ca |
| Littlehouseliving.com | www.patentlyapple.com |
| Live365.com | www.patientconversation.com |
| LiveDan330.com | www.pch.com |
| LiveDucks.com | www.pcmag.com [Smartphone - Web] |
| LiveNation.com | www.pennlive.com [Smartphone - App] |
| LiveScience.com | www.people.com [Smartphone - Web] |
| LiveStrong.com [Tablet - Web] | www.peopleenespanol.com [Smartphone - Web] |
| LiveUniverse.com | www.peopleespanol.com |
| LiveWellNetwork.com | www.peoplemedia.com |
| Livegodo.com | www.perezhilton.com [Smartphone - App] |
| Liverpool-RedArmy.com | www.petbreeds.com |
| LivesOfEase.com | www.petfinder.com |
| Livestrong.com | www.petplace.com |
| Livewire.koco.com | www.phandroid.com |
| LivingRichlyOnABudget.com | www.phantasytour.com |

| Site | Site |
|------|------|
| Livingly.com [Smartphone - Web] | www.phonearena.com [Tablet - Web] |
| LivinglyMedia | www.photobucket.com |
| LivinglyMedia.com | www.pickpointz.com [Smartphone - App] |
| Livingwithlindsay.com | www.pinger.com [Smartphone - App] |
| Lmk.com | www.pinsightmedia.com [Smartphone - App] |
| Local Newspaper Sites | www.pioneertrail.com |
| Local.com Capped | www.pixfuture.com |
| Local.com Uncapped | www.pjmedia.com |
| Local.com [Tablet - Web] | www.plaisirsante.ca |
| LocalPointMedia.com | www.playlist.com |
| LocalSearch.com | www.plentyoffish.com |
| LocalTV CPM | www.pof.com [Smartphone - Web] |
| LocalTV Capped | www.pointafter.com |
| LocalTV Uncapped | www.pong.com |
| LocalWorld.com | www.poolexpert.com |
| LocateTV.com | www.popsci.com [Smartphone - Web] |
| LockScreen.com [Smartphone - App] | www.popularmechanics.com |
| Lockerz.com | www.post-gazette.com |
| LoganMedia.mobi [Smartphone - App] | www.powerblocktv.com [Smartphone - Web] |
| Logo.com | www.powerlineblog.com |
| LogoTv.com | www.powernationtv.com [Smartphone - Web] |
| LolKing.com | www.prevention.com |
| LolKing.net | www.prisa.com [Tablet - Web] |
| LonNY.com | www.proboards.com |
| LonelyPlanet Tablet Web [Tablet - Web] | www.proprofs.com |
| LongIslandPress.com | www.prosportsdaily.com |
| Lonny.com [Smartphone - Web] | www.pubmatic.com [Smartphone - App] |
| Looper.com | www.purch.com |
| LordsOfPain.net | www.quebecormediasales.ca/English |
| LosAngelesRegister.com | www.quebecormediasales.ca/French |
| Lossip.com | www.quebecormediaventes.ca/fr |
| LostInTechnology.com | www.quebecplus.ca |
| LostLetterMen.com | www.questionablecontent.net |
| LostLettermen.com | www.quickmensguide.com |
| LostTV-Forum.com | www.quizilla.com |
| LotPro.com | www.quizlet.com |
| Lotnetwork.com | www.qwest.com |
| Lotto.PCH.com | www.rachaelraymag.com |
| Lotto.Pch.com | www.radaronline.com [Tablet - Web] |
| Lotto.pch.com | www.radio.com |
| Lotto.pch.com Mobile Web [Smartphone - Web] | www.radioloyalty.com |
| LoudWire.com [Smartphone - Web] | www.rajah.com |
| LouisianaSportsman.com | www.randomsaladgames.com |
| LoveBScott.com [Tablet - Web] | www.rantchic.com |
| LoveTheOutdoors.com | www.rantlifestyle.com |
| LoveToKnow.com [Smartphone - Web] | www.rare.us |
| LowEndMac.com | www.ratemyprofessors.com |
| LubbockoOnline.com; TheMediaTrust.com; RedRaiders.com | www.rawstory.com [Tablet - Web] |
| LuckyShops.com | www.rd.com [Smartphone - Web] |
| Lulzmeme.com | www.realbeauty.com |
| Lunapic.com | www.realgm.com |
| Luxist Revenue Non RTB | www.realgmbaseball.com |
| Luxist.com | www.realitytea.com |
| Lycos.com | www.realsimple.com [Smartphone - Web] |
| Lycos.com; Gamesville.com | www.realtor.com |
| Lyrcis.net | www.realtytrac.com [Smartphone - Web] |
| Lyricinterpretations.com | www.reason.com |
| LyricsFreak.com | www.recettes.qc.ca |
| LyricsMode.com | www.recipe.com |
| M.A.P. Properties [Tablet - Web] | www.recipeidol.com |
| M.cellufun.com | www.recipevideoz.com |
| MACWorld.com | www.redbookmag.com |
| MASNSports.com | www.redflagdeals.com |
| MCall.com | www.rediff.com |
| MICKLEMEDIA.COMAggregated Sites - Mickle Media - | www.reduxmedia.com |
| MKJigsaw.com [Tablet - App] | www.refdesk.com |
| MLB | www.reference.com |
| MLB Affiliate Sites | www.relish.com |
| MLB Affiliate Sites Capped | www.rentalhouses.com |
| MLB Capped | www.rentals.com |
| MLB Club Teams | www.restaurantica.com |
| MLB Club Teams Capped | www.retrevo.com |
| MLB.com [Smartphone - App] | www.ricardo.com |
| MLBAtApp.com [Tablet - App] | www.rightdiagnosis.com |
| MLBTradeRumors.com [Smartphone - Web] | www.rightmedia.com |
| MLSListings.com | www.ringostation.com [Smartphone - Web] |

| Site | Site |
|---|---|
| MLive.com [Smartphone - Web] | www.roadandtrack.com |
| MMAFighting.com | www.roadrunner.com |
| MMAFrenzy.com | www.roblox.com |
| MMAWeekly.com [Smartphone - Web] | www.rodale.com |
| MMOUI.com | www.rollingstone.com |
| MOBAFIRE.COM | www.rottentomatoes.com |
| MODAMOB.COM | www.rovio.com [Smartphone - App] |
| MP3.com | www.rtnmedianet.com |
| MPMSchoolSupplies.com | www.rumorfix.com [Tablet - Web] |
| MQ Travel Blog | www.runnersworld.com |
| MQ Travel Blog Unmatched User | www.rvtrader.com [Tablet - Web] |
| MSN Multisize | www.rvtrader.comHOMES.COM [Tablet - Web] |
| MSN.ca | www.rxwiki.com |
| MSNBC.com | www.sailingworld.com |
| MST-Online.com | www.salary.com [Tablet - Web] |
| MStarNews.com [Smartphone - Web] | www.salon.com |
| MTBA.com | www.saltwatersportsman.com |
| MTBR.ca | www.saveur.com [Smartphone - Web] |
| MTBR.com | www.sbcodez.com |
| MTV.com [Tablet - Web] | www.sbnation.com [Tablet - Web] |
| MUSIC.AOL.COM | www.schurz.com [Tablet - Web] |
| MY45.com | www.scopely.com [Smartphone - App] |
| MYMODERNMET.COM | www.scout.com |
| Mac-Forums.com | www.screenrant.com [Smartphone - Web] |
| Mac360.com | www.scribd.com |
| MacObserver.com | www.scrippsnetworks.com [Smartphone - Web] |
| MacRumors.com | www.sears.com |
| MacSurfer.com | www.searspartsdirect.com |
| MacWorld.co.uk | www.seattlepi.com |
| Macnn.com | www.seattletimes.com |
| MacombDaily.com | www.selection.ca |
| MacroJuegos.com | www.seventeen.com |
| Mad.com | www.sfgate.com |
| MadAds.com | www.sgstudios.com |
| MadameNoire.com [Smartphone - Web] | www.shape.com |
| Madamenoire.com | www.shekknows.com |
| Madden-School.com | www.sheknows.com |
| MadeByGirl.com | www.sherdog.com |
| Magesy.eu | www.shockwave.com |
| MagicJigsaw.com [Tablet - App] | www.shop.advanceautoparts.com |
| MagicJigsawPuzzles.com [Tablet - App] | www.shopping.com [Tablet - Web] |
| Magicworldimage.com | www.shopping.lycos.com |
| MahjongClub.com [Tablet - App] | www.shopzilla.com |
| Mail.Yahoo.com | www.si.com [Smartphone - Web] |
| Mail.aol.com | www.sidereel.com [Tablet - Web] |
| Mail.com | www.siliconera.com [Tablet - Web] |
| Mail.com Media Corporation - Mail.com | www.silive.com [Smartphone - App] |
| Mail.com; gmx.com | www.skout.com [Tablet - App] |
| Mail2Web.com | www.skyscraperpage.com |
| Mail2web.com | www.slacker.com [Tablet - App] |
| MailOnline.com [Smartphone - Web] | www.slashdot.com |
| Mailonline.com [Smartphone - Web] | www.slate.com |
| MainDish.co | www.slickdeals.com |
| MaineToday.com | www.slickdeals.net [Tablet - Web] |
| Maineiac.Com | www.slingo.com |
| MaisonBoheme.Blogspot.com | www.slots.pch.com |
| Major AA Lifestyle Site [Smartphone - Web] | www.sltrib.com |
| Major Africa Website [Smartphone - Web] | www.smaato.com [Smartphone - App] |
| Major African American Lifestyle Brand [Smartphone - Web] | www.smh.com.au |
| Major African American Women's Lifestyle Brand | www.snagajob.com [Smartphone - Web] |
| Major Canadian Portal | www.snakkle.com |
| Major Career Site | www.snopes.com |
| Major Fashion/Style Site [Smartphone - Web] | www.snowest.com |
| Major Kids Site | www.soapcentral.com |
| Major Latin American Lifestyle Brand [Smartphone - Web] | www.soapoperaspy.com |
| Major Movie Site | www.sodahead.com |
| Major Music Site [Smartphone - Web] | www.solitaire.com [Tablet - App] |
| Major Network Sports Affiliate | www.solvemedia.com |
| Major Parenting Site | www.songmeanings.com |
| Major Weather Site | www.sony.com |
| MajorLeagueGaming.com | www.sourceinterlinkautomotive.com |
| MajorTests.com | www.sourceknowledge.com |
| Majorleaguegaming.com | www.southernliving.com [Smartphone - Web] |
| MakeTechEasier.com | www.sovrn.com |
| MakeUpForLife.net | www.spanishdict.com |
| MakeupAlley.com | www.spanishdictionary.com |

| Site | Site |
| --- | --- |
| MakeupTalk.com | www.sparkpeople.com [Smartphone - Web] |
| MakingFriends.com | www.sparkrecipes.com |
| MamaPedia.com | www.spartzmedia.com [Smartphone - Web] |
| Mamadweeb.com | www.spin.com |
| MamasLatinas | www.spinmedia.com |
| MamasLatinas.com | www.sportfishingmag.com |
| Mamiverse.com | www.sportingnews.com |
| Manage Sites | www.sportsblog.com |
| ManchesterEveningNews.co.uk | www.sportsbreak.com |
| Mandatory.com [Smartphone - Web] | www.sportsgrid.com |
| MangaDoom.co | www.sportsoverdose.com [Smartphone - Web] |
| MangaEden.com | www.spreed.com [Tablet - App] |
| MangaFox.com [Tablet - Web] | www.startclass.com |
| MangaFox.me | www.startribune.com |
| MangaGo.com [Smartphone - Web] | www.stash.it |
| MangaHere.com [Tablet - Web] | www.steepandcheap.com |
| MangaInn.com | www.stepleader.com [Smartphone - App] |
| MangaJoy.com | www.stepleaderdigital.com [Tablet - App] |
| MangaPanda.com [Tablet - Web] | www.stereogum.com |
| MangaPark.com | www.sterlingeffort.com |
| MangaReader.com | www.stitcher.com [Smartphone - App] |
| MangaReader.net [Tablet - Web] | www.stltoday.com |
| MangaStream.com [Smartphone - Web] | www.stockhouse.com |
| MangaTown.com | www.stylebistro.com |
| Mangable.com | www.styleblazer.com [Smartphone - Web] |
| Mangago.com | www.styleforum.net |
| Mangahere.com Capped | www.styleite.com |
| Mangapirate.net | www.stylelist.com |
| Manta.com | www.stylemepretty.com [Smartphone - Web] |
| MapMyFitness.com [Smartphone - App] | www.suite66.com |
| MapMyHike.com | www.sunset.com [Smartphone - Web] |
| MapMyRide.com | www.suntimesnational.com |
| MapMyRun.com | www.supercheats.com |
| MapMyWalk.com | www.sven.com [Smartphone - App] |
| MapQuest | www.swagbucks.com |
| MapQuest.com | www.synacor.com |
| Mapquest.ca | www.syracuse.com [Smartphone - App] |
| Mapsofworld.com | www.tagged.com |
| Marble Media LLC | www.tagged.com/Message |
| Marca.com | www.tagged.com/MessageCenter |
| MardiGras.com | www.tagged.com/People |
| MarieClaire.com | www.tagged.com/Pets |
| MarketIntelligenceCenter.com | www.tagged.com/Profile |
| MarketWallPapers.com | www.talksport.com |
| Marketplace AdThrive | www.tampabay.com [Tablet - Web] |
| Marketplace IBTimes | www.tapastic.com |
| Marketplace IBtimes [Smartphone - Web] | www.target.com |
| Marketplace RTB BlendedRecipes.com | www.tarot.com |
| Marketplace RTB JCarter | www.tasteofhome.com [Smartphone - Web] |
| Marketplace RTB Meetme.com | www.tastespotting.com [Smartphone - Web] |
| Marketplace RTB Smartphone Web [Smartphone - Web] | www.techcrunch.com |
| Marketplace RTB Tablet Web [Tablet - Web] | www.techdailynews.net |
| Marketplace RTB Time Warner | www.technewsdaily.com |
| Marketplace RTB [Tablet - Web] | www.technorati.com |
| Marketplace Say Media | www.techrepublic.com [Tablet - Web] |
| Markets.FinancialContent.com | www.teen.com |
| MarlinMag.com | www.telegraph.co.uk |
| MarlinMag.tv | www.temptalia.com |
| Marlo Thomas Partnerships Non RTB | www.tenmanga.com |
| MarthaStewart.com | www.terra.com |
| MarthaStewartWeddings.com | www.test.com [Smartphone - App] |
| MarthaStweartWeddings.com | www.textnow.com |
| Marthastewart.com | www.textplus.com [Tablet - App] |
| Mashable.com | www.tf2outpost.com |
| Masher | www.tfo.org |
| Mason21.Blogspot.com | www.thatguywiththeglasses.com |
| MassLive.com [Smartphone - Web] | www.the-ptd.com |
| Massreps.com | www.the36thavenue.com |
| Match.com Top Tier | www.theBERRY.com |
| Match.com [Smartphone - Web] | www.theage.com.au |
| MatchMediaGroup.com | www.theanimalrescuesite.com |
| Math-Aids.com | www.theatlanticwire.com |
| Math.com | www.thebiglead.com [Tablet - Web] |
| MathWay.com | www.theblackfriday.com |
| Mathway.com | www.theblaze.com [Smartphone - Web] |
| MaxPreps.com [Smartphone - Web] | www.thebraiser.com |

| Site | Site |
|------|------|
| Maxim.com [Tablet - Web] | www.thecarconnection.com |
| Maxima.org [Smartphone - Web] | www.thecelebritycafe.com |
| MaximumPC.com | www.thechive.com [Smartphone - Web] |
| McClatchy.com | www.thechronicleherald.ca [Tablet - Web] |
| Mdjunction.com | www.thecutekid.com |
| Mdubvibe.com | www.thedailybeast.com [Tablet - Web] |
| MedHelp.org | www.thedailycaller.com [Tablet - Web] |
| Media One | www.theepochtimes.com |
| Media.gunaxin.com | www.thefashiondetective.com |
| MediaFire.com | www.thefiscaltimes.com [Tablet - Web] |
| MediaGaming.com | www.thefreedictionary.com |
| MediaNewsGroup | www.thefumble.com [Smartphone - Web] |
| MediaPetal.com | www.thefutoncritic.com |
| MediaSmartHome.com | www.thegloss.com |
| MediaTakeOut.com [Tablet - Web] | www.thegoodlifebloggers.com |
| MedicalDaily.com | www.thegrio.com |
| MedicalNewsToday.com | www.thejanedough.com |
| MedicalVideos.us | www.thejasminebrand.com |
| Medicalopedia.org | www.thelisticles.net |
| MedicineNet.com | www.themarysue.com |
| Medula | www.therichest.com [Smartphone - Web] |
| Medula CA | www.thesaurus.com |
| Meebo.com | www.theslowroasteditalian.com |
| MeetMe | www.thesportster.com [Smartphone - Web] |
| MeetMe.com CA | www.thetalko.com [Smartphone - Web] |
| MeetMe.com [Smartphone - App] | www.theverge.com |
| Meetme.com | www.theweathernetwork.com |
| Meez.com | www.thinkcontra.com |
| MegaGames | www.thirdage.com |
| Mehtajee.com | www.thisoldhouse.com [Smartphone - Web] |
| MemeCenter.com | www.ticbits.com [Tablet - App] |
| MemeGenerator.com | www.tigerdirect.com |
| MensFitness.com [Smartphone - Web] | www.time.com [Smartphone - Web] |
| MensHealth.com [Smartphone - Web] | www.time.com/money [Smartphone - Web] |
| MensJournal.com | www.timesofindia.indiatimes.com |
| Mensfitness.com | www.timesunion.com |
| Menshealthbase.com | www.tinychat.com |
| Mensjournal.com | www.tmxmoney.com |
| MentalFloss.com | www.tmz.com [Smartphone - App] |
| Mentalfloss.com | www.tomsguide.com |
| MenuPages.com | www.tomshardware.com |
| MenuPix.com | www.tonemedia.com |
| Menuism.com | www.toofab.com |
| Mercyjohnson.com | www.topix.com [Smartphone - Web] |
| Meredith Women's Network | www.toptenreviews.com |
| Merriam-Webster.com [Smartphone - Web] | www.topusnewssite.com |
| Merriam-webster.com; britannica.com | www.torontoplus.ca |
| MerriamWebster.com | www.toshiba.com |
| MetaCritic.com [Smartphone - Web] | www.totaltv.com |
| Metro.411.com [Smartphone - Web] | www.touristmeetstraveler.com |
| MetroLyrics.com [Smartphone - Web] | www.toutsurlehockey.com [Smartphone - Web] |
| MetroMix.com | www.towleroad.com [Tablet - Web] |
| Metroguide.com | www.townandcountry.com |
| Mevio Network - Mevio.com | www.townandcountrymag.com |
| Mevio.com | www.toysrus.com [Smartphone - Web] |
| Mevio.com Capped | www.toywiz.com |
| Mevio.com Uncapped | www.tradingcharts.com |
| Mgid.com | www.traditionalhome.com |
| MiLB | www.traileraddict.com |
| MiLB Capped | www.travelandleisure.com [Smartphone - Web] |
| MiLB Club Teams Extensive | www.travelchannel.com |
| MiLB Club Teams Extensive Capped | www.tribune.com [Smartphone - Web] |
| MiLB Clubs Few | www.troisfoisparjour.com [Smartphone - Web] |
| MiLB.com | www.trueachievements.com |
| MiamiHerald.com | www.trulia.com |
| Mid-Day.com | www.tunein.com [Smartphone - App] |
| MidWestCommunications - Aggregated urls available upon | www.tuxboard.com |
| MiddletownPress.com | www.tv.aol.com |
| Mightymagoo | www.tva.canoe.ca |
| MiiTV.com | www.tvanouvelles.ca [Smartphone - App] |
| Milb.com | www.tvguide.com [Tablet - Web] |
| MileSpilt.com | www.tvline.com |
| MileSplit.com | www.tvqc.com [Smartphone - Web] |
| Milenio.com | www.tvtropes.org |
| Military.com [Smartphone - Web] | www.twitch.tv |
| MilitaryFactory.com | www.twittascope.com |

| Site | Site |
|---|---|
| Milwaukee Journal Sentinel | www.twopeasandtheirpod.com |
| MindBodyGreen.com | www.ubergizmo.com |
| MindJolt.com | www.uglyducklinghouse.com |
| MineCraftForum.net | www.ultimate-guitar.com |
| Minerals.net | www.united.com |
| Ming.com [Smartphone - Web] | www.universalnightlife.com [Tablet - Web] |
| MingleCity.com | www.univision.com [Smartphone - App] |
| MiniClip | www.upbulk.com |
| MiniClip.com | www.upi.com [Smartphone - Web] |
| Minq.com | www.urbanspoon.com [Smartphone - Web] |
| MintDesignBlog.com | www.usatoday.com [Tablet - Web] |
| Minyanville.com | www.usedvictoria.com |
| Mirror.co.uk [Smartphone - Web] | www.usnews.com |
| Mirror.co.uk; MirrorFootball.co.uk | www.usweekly.com |
| MissUniverse.com | www.vacationrentals.com |
| Missionblacklistfilm.com | www.vancitybuzz.com |
| Mix106Radio.com [Smartphone - Web] | www.vancouverplus.ca |
| MixMatters.com | www.variety.com |
| MixRadio.com [Smartphone - App] | www.vemba.com |
| MixThatDrink.com | www.venturebeat.com |
| Mlb.com [Smartphone - App] | www.veranda.com |
| MmaBay.co.uk | www.verticalscope.com |
| Mmorpg-Life.com | www.vibe.com |
| MobAFire.com | www.video.lycos.com |
| MobaFire.com | www.videogamer.com |
| Mobafire.com | www.viewmixed.com |
| MobileLikez.com [Smartphone - Web] | www.viki.com |
| MobileNetwork.com | www.viralnova.com [Smartphone - Web] |
| MobilePosse.com [Smartphone - Web] | www.voxmedia.com |
| Mobilenetwork.com | www.vrbo.com |
| MocoSpace.com | www.wallinside.com |
| Mocospace | www.wallstcheatsheet.com |
| Mocospace.com | www.warnerbros.com |
| ModMyI.com | www.washingtonexaminer.com |
| ModMyi.com | www.washingtonpost.com |
| ModaMob.com | www.wayfair.com |
| Modamob.com | www.waywire.com |
| Moddb.com | www.weather.com [Smartphone - App] |
| Modelinia.com | www.weatherbug.com [Smartphone - App] |
| ModernBaby.com | www.weblyest.com |
| ModernDayMom.com | www.websimhockey.com |
| ModernDestiny.com | www.websudoku.com [Tablet - Web] |
| ModernLifestyle.com | www.weddingbee.com |
| ModernMan.com | www.weekendgardener.net |
| Moderndaytraveler.com | www.weeklystandard.com |
| ModifiedCars.com | www.wesh.com |
| Moemoneymccoy.com | www.westeros.org |
| Mog.com | www.wetpaint.com |
| Moguldom.com [Tablet - Web] | www.wgt.com |
| Mogulite.com | www.whatculture.com |
| Mohul.com | www.whatswithjeff.com |
| Mom.me Revenue Non RTB | www.whitepages.com |
| Mom.me [Smartphone - Web] | www.wholeliving.com |
| Mom365.com | www.wiki.answers.com [Tablet - Web] |
| MomLogic.com | www.wikia.com [Tablet - Web] |
| Mommy.com | www.wikidot.com |
| MommyMixing.com | www.windstream.com |
| MommyNoire.com [Smartphone - Web] | www.wineverygame.com [Tablet - Web] |
| MommyPage.com | www.withbuddies.com/Dice |
| MommySavers.com | www.wlky.com |
| Mommynoire.com | www.wmur.com |
| MomsLikeMe.com | www.womansday.com |
| MomsRecipes.com;HolidaysCentral.com | www.womenshealthmag.com |
| Momversation | www.wordfind.com |
| MondoTimes.com | www.wordpress.com |
| Money/Finance Revenue Non RTB | www.wordreference.com |
| MoneyLiving.com | www.wordup-battles.com [Smartphone - Web] |
| MonkeyBroker.net | www.worldgolftour.com |
| Monster.com | www.worldgolftour.com; wgt.com |
| Morac.ca | www.worldgolftour.com; wgt.com; themediatrust.com |
| More.com [Smartphone - Web] | www.worldnow.com [Tablet - Web] |
| Morfix.com | www.worldstarhiphop.com [Smartphone - Web] |
| MorningStar.com | www.worldwinner.com |
| Morningstar.com | www.wow.com |
| MorphThing.com | www.wowhead.com |
| Morris | www.wowway.com |

| Site | Site |
|---|---|
| Morris.com | www.wral.com |
| Most Happy [Smartphone - Web] | www.wrestlerunstoppable.com [Smartphone - App] |
| MostBeautifulMan.com | www.wrestlezone.com |
| MotherJones.com [Smartphone - Web] | www.wunderground.com [Smartphone - Web] |
| Mothering.com | www.wunderground.com |
| MotorAuthority.com [Smartphone - Web] | www.wwe.com [Tablet - Web] |
| MotorTrend.com | www.wzzm13.com |
| Motorcycle.com | www.xad.com [Smartphone - App] |
| Motrolix.com | www.xpatnation.co [Smartphone - Web] |
| Move.com | www.yahoo.ca |
| MovieCarpet.com | www.yardbarker.com |
| MovieFanatic.com | www.yellowpages.ca |
| MovieFone.ca | www.yellowpages.com |
| MovieFone.com [Smartphone - Web] | www.ynetnews.com |
| MovieInsider.com | www.youbeauty.com [Smartphone - Web] |
| MovieLine.com | www.yourtango.com |
| MovieMistakes.com | www.youtube.com |
| MoviePilot.com [Smartphone - Web] | www.yowgo.com |
| MovieQuotes.com | www.yp.com |
| MovieRoomReview | www.yummly.com [Smartphone - Web] |
| MovieRoomReviews.com | www.zam.com |
| MovieStarPlanet.com | www.zap2it.com/HomePage |
| MovieTickets.com | www.zedo.com |
| Moviebat.com | www.zerohedge.com |
| Movies (Moviefone) Revenue Non RTB | www.ziffdavis.com [Smartphone - Web] |
| Movies.Zap2it.com | www.zillow.com |
| Movoto.com | www.zimbio.com |
| MrConservative.com [Smartphone - Web] | www.ziprealty.com |
| MrMoneyMustache.com | www.zoomtown.com |
| MrMovieTimes.com | www.zynag.com |
| MrNoggin.com [Smartphone - Web] | www.zynga.com |
| MrWhatIs.com | www.zynga.com/#/rightrail |
| Mtbr.com | www.zynga.com/play/matchingwithfriends |
| Mtv.com | www.zynga.com/play/ninjaclans |
| MuffinQuest.com [Tablet - App] | www.zynga.facebook.com |
| MuggleNet.com | www.icon-intl.com |
| Munju.net | x |
| MuscleAndFit.com | xs |
| MuscleAndFitness.com [Smartphone - Web] | yFRog |
| MuscleAndFitnessHers.com | yourtango.com |
| MuscleandFitness.com [Smartphone - Web] | zam.com,MMOUI.com |
| MuscleandFitnessHERS.com | zebramahjong.com |
| Muscleandfitness.com | zedo.com, www.csmonitor.com |
| Muscleandfitnesshers.com | zedo.com; dailyherald.com |
| Music Revenue Non RTB | zillow.com |
| Music.aol.ca | ziplist.com |
| Music.wickedhype.com | ziprealty.com |
| MusicBLVD.com | zynga.com |
| MusicBlvd.com | zynga.com/poker |
| MusicChannel.com [Smartphone - App] | zynga.com/wordswithfriends |
| MusicGlitz.com | zynga.com; apps.facebook.com/farmville |

# EXHIBIT 3



**Display Sample Site List**

| Site Name | Category |
|---|---|
| aarp.org | Family & Living |
| abc.com | Movies & Television |
| abc.go.com | Movies & Television |
| abcfamily.go.com | Movies & Television |
| abclocal.go.com | News & Reference |
| abcnews.go.com | News & Reference |
| about.com | News & Reference |
| accuweather.com | News & Reference |
| addictinggames.com | Gaming |
| aetv.com | Movies & Television |
| aggieskitchen.com | Home & Garden |
| brania.com | Careers & Education |
| allpar.com | Autos & Transportation |
| allrecipes.com | Home & Garden |
| allure.com | Beauty & Fashion |
| allyou.com | Family & Living |
| ancestry.com | Family & Living |
| apartmenthomeliving.com | Money & Finance |
| apartments.com | Money & Finance |
| apartmenttherapy.com | Family & Living |
| appolicious.com | Computers & Software |
| askannamoseley.com | Home & Garden |
| autoshopper.com | Autos & Transportation |
| babiesrus.com | Shopping |
| babycenter.com | Family & Living |
| baltimoresun.com | News & Reference |
| bargainist.com | Shopping |
| bbc.com | News & Reference |
| bbcamerica.com | Movies & Television |
| beckett.com | Sports & Recreation |
| bedandbreakfast.com | Travel |
| beliefnet.com | Family & Living |
| bestdestinationwedding.com | Travel |
| bestplaces.net | Travel |
| bet.com | Movies & Television |
| bhg.com | Home & Garden |
| billboard.com | Music & Radio |
| biography.com | Movies & Television |
| boattrader.com | Autos & Transportation |
| boston.com | News & Reference |
| bostonherald.com | News & Reference |
| bravotv.com | Movies & Television |
| breitbart.com | News & Reference |
| britannica.com | News & Reference |
| bunsinmyoven.com | Home & Garden |
| businessweek.com | News & Reference |
| cakecentral.com | Hobbies & Interests |
| caranddriver.com | Autos & Transportation |
| careerbuilder.com | Careers & Education |
| cars.com | Autos & Transportation |
| cheapoair.com | Travel |



**Display Sample Site List**

| Site Name | Category |
|---|---|
| chemistry.com | Dating & Social Networking |
| chess.com | Gaming |
| chicagosuntimes.com | News & Reference |
| chicagotribune.com | News & Reference |
| chow.com | Home & Garden |
| chowhound.com | Home & Garden |
| classiccars.com | Autos & Transportation |
| classmates.com | Dating & Social Networking |
| cleveland.com | News & Reference |
| cliffsnotes.com | News & Reference |
| cmt.com | Music & Radio |
| cnet.com | Computers & Software |
| cooking.com | Home & Garden |
| couponmom.com | Shopping |
| coupons.com | Shopping |
| courant.com | News & Reference |
| courierpress.com | News & Reference |
| crockingirls.com | Home & Garden |
| csmonitor.com | News & Reference |
| csnbaltimore.com | Sports & Recreation |
| ctpost.com | News & Reference |
| cultofmac.com | Computers & Software |
| cyberhomes.com | Money & Finance |
| cyberrentals.com | Travel |
| dailybreeze.com | News & Reference |
| dailybulletin.com | News & Reference |
| dailycamera.com | News & Reference |
| dailypress.com | News & Reference |
| deseretnews.com | News & Reference |
| desiretoinspire.net | Home & Garden |
| detroitnews.com | News & Reference |
| dictionary.com | News & Reference |
| dltk-kids.com | Family & Living |
| drugs.com | Health & Fitness |
| easyfunschool.com | Careers & Education |
| earthlink.net | Technology |
| ebay.com | Shopping |
| education.com | Careers & Education |
| eharmony.com | Dating & Social Networking |
| ehow.com | News & Reference |
| ellentv.com | Entertainment |
| entrepreneur.com | Business Management |
| esquire.com | Entertainment |
| essence.com | Entertainment |
| etonline.com | Entertainment |
| everydayfamily.com | Family & Living |
| evite.com | Entertainment |
| examiner.com | News & Reference |
| expedia.com | Travel |
| extratv.com | Entertainment |
| familycircle.com | Family & Living |



**Display Sample Site List**

| Site Name | Category |
|---|---|
| fertilityfactor.com | Health & Fitness |
| film.com | Movies & Television |
| filmsnmovies.com | Movies & Television |
| firstforwomen.com | Home & Garden |
| fitclick.com | Health & Fitness |
| flightaware.com | Travel |
| flightstats.com | Travel |
| fodors.com | Travel |
| forrent.com | Money & Finance |
| freep.com | News & Reference |
| g4tv.com | Gaming |
| gamefaqs.com | Gaming |
| gamespot.com | Gaming |
| gannett.com | News & Reference |
| genealogy.com | Family & Living |
| getauto.com | Autos & Transportation |
| gifts.com | Shopping |
| gimmesomeoven.com | Health & Fitness |
| glassdoor.com | Careers & Education |
| goal.com | Sports & Recreation |
| golf.com | Sports & Recreation |
| goodhousekeeping.com | Home & Garden |
| gozags.com | Sports & Recreation |
| greatdad.com | Family & Living |
| grist.org | Science & Nature |
| gsn.com | Gaming |
| guardiannews.com | News & Reference |
| guinnessworldrecords.com | News & Reference |
| harpersbazaar.com | Entertainment |
| hautecast.com | Health & Fitness |
| healthcastle.com | Health & Fitness |
| healthstatus.com | Health & Fitness |
| hearst.com | News & Reference |
| helium.com | News & Reference |
| hemmings.com | Autos & Transportation |
| heraldtribune.com | News & Reference |
| history.com | Hobbies & Interests |
| hollywood.com | Entertainment |
| hollywoodreporter.com | Entertainment |
| homeaway.com | Travel |
| homefacts.com | Money & Finance |
| homefinder.com | Money & Finance |
| hoovers.com | Business Management |
| hotcouponworld.com | Shopping |
| hotels.com | Travel |
| howstuffworks.com | News & Reference |
| howtodothings.com | News & Reference |
| ibtimes.co.uk | News & Reference |
| idiotsguides.com | Home & Garden |
| ifood.tv | Home & Garden |
| imdb.com | Movies & Television |



**Display Sample Site List**

| Site Name | Category |
|---|---|
| independentmail.com | News & Reference |
| infoplease.com | News & Reference |
| instyle.com | Beauty & Fashion |
| investorshub.com | Money & Finance |
| irishtimes.com | News & Reference |
| israelnationalnews.com | News & Reference |
| iwon.com | Gaming |
| jcwhitney.com | Autos & Transportation |
| jobs.com | Business Management |
| jpost.com | News & Reference |
| justapinch.com | Home & Garden |
| keyingredient.com | Home & Garden |
| kidsactivitiesblog.com | Family & Living |
| kirotv.com | News & Reference |
| kitsapsun.com | News & Reference |
| kmart.com | Shopping |
| ktla.com | Entertainment |
| LA.com | Entertainment |
| last.fm | Music & Radio |
| latimes.com | News & Reference |
| learningplanet.com | Family & Living |
| legacy.com | News & Reference |
| lifescript.com | Health & Fitness |
| lifetimemoms.com | Family & Living |
| live365.com | Music & Radio |
| livestrong.com | Health & Fitness |
| luckyshops.com | Beauty & Fashion |
| lumberjocks.com | Hobbies & Interests |
| macnn.com | Computers & Software |
| mapmyfitness.com | Health & Fitness |
| mapquest.com | Travel |
| marthastewart.com | Family & Living |
| mathway.com | Careers & Education |
| mcall.com | News & Reference |
| mcclatchy.com | News & Reference |
| merchantcircle.com | Family & Living |
| merriam-webster.com | News & Reference |
| metacritic.com | Movies & Television |
| milb.com | Sports & Recreation |
| mlb.com | Sports & Recreation |
| mlbplayers.mlb.com | Sports & Recreation |
| mlbtraderumors.com | Sports & Recreation |
| mlive.com | News & Reference |
| mog.com | Music & Radio |
| monster.com | Careers & Education |
| motherjones.com | News & Reference |
| motorsport.com | Sports & Recreation |
| move.com | Money & Finance |
| moviefone.com | Movies & Television |
| movietickets.com | Movies & Television |
| mp3.com | Music & Radio |



**Display Sample Site List**

| Site Name | Category |
|---|---|
| mtv.com | Movies & Television |
| mycokerewards.com | Shopping |
| myfitnesspal.com | Health & Fitness |
| myjewishlearning.com | Society & Culture |
| mylifetime.com | Movies & Television |
| mysimon.com | Shopping |
| naplesnews.com | News & Reference |
| nasdaq.com | Money & Finance |
| nationalgeographic.com | Science & Nature |
| nbc.com | Movies & Television |
| nbc4i.com | News & Reference |
| nbcbayarea.com | News & Reference |
| nbcsports.com | Sports & Recreation |
| neopets.com | Gaming |
| nesn.com | Sports & Recreation |
| newegg.com | Shopping |
| newsbusters.org | News & Reference |
| newsday.com | News & Reference |
| newsmax.com | News & Reference |
| newsnet5.com | News & Reference |
| newspress.com | News & Reference |
| newstimes.com | News & Reference |
| newsweek.com | News & Reference |
| nextdaypets.com | Family & Living |
| nextsportstar.com | Sports & Recreation |
| nj.com | News & Reference |
| nola.com | News & Reference |
| northjersey.com | News & Reference |
| nwherald.com | News & Reference |
| nydailynews.com | News & Reference |
| nypost.com | News & Reference |
| nytimes.com | News & Reference |
| omaha.com | News & Reference |
| onetravel.com | Travel |
| opposingviews.com | News & Reference |
| oprah.com | Entertainment |
| orlandosentinel.com | News & Reference |
| otcmarkets.com | Money & Finance |
| overstock.com | Shopping |
| oxygen.com | Movies & Television |
| pandora.com | Music & Radio |
| parade.com | News & Reference |
| parenting.com | Family & Living |
| partstrain.com | Autos & Transportation |
| pasadenastarnews.com | News & Reference |
| pcmag.com | Computers & Software |
| pcworld.com | News & Reference |
| peoplestylewatch.com | Entertainment |
| peru.com | News & Reference |
| petapixel.com | Hobbies & Interests |
| petfinder.com | Hobbies & Interests |



**Display Sample Site List**

| Site Name | Category |
|-----------|----------|
| petmd.com | Health & Fitness |
| pgatour.com | Sports & Recreation |
| philly.com | News & Reference |
| pointstreak.com | Sports & Recreation |
| politico.com | News & Reference |
| popcap.com | Gaming |
| popphoto.com | Hobbies & Interests |
| popsci.com | Science & Nature |
| popularmechanics.com | Autos & Transportation |
| premierleague.com | Sports & Recreation |
| presstelegram.com | News & Reference |
| prevention.com | Health & Fitness |
| primarygames.com | Careers & Education |
| primelocation.com | Money & Finance |
| projectwedding.com | Family & Living |
| prospect.org | News & Reference |
| qualityhealth.com | Health & Fitness |
| rachaelrayshow.com | Home & Garden |
| radio.com | Music & Radio |
| randmcnally.com | Travel |
| rd.com | Movies & Television |
| realtor.com | Money & Finance |
| realtytrac.com | Money & Finance |
| recipehub.com | Home & Garden |
| recipetips.com | Home & Garden |
| redbookmag.com | Family & Living |
| redding.com | News & Reference |
| reelz.com | Entertainment |
| reference.com | News & Reference |
| rentaldecorating.com | Home & Garden |
| rentalhomesplus.com | Money & Finance |
| rentalhouses.com | Money & Finance |
| rentals.com | Money & Finance |
| reporternews.com | News & Reference |
| rhapsody.com | Music & Radio |
| rivals.com | Sports & Recreation |
| footballrecruiting.rivals.com | Sports & Recreation |
| roadandtrack.com | Autos & Transportation |
| rotoworld.com | Sports & Recreation |
| rottentomatoes.com | Movies & Television |
| runnersworld.com | Health & Fitness |
| salary.com | Careers & Education |
| sanantonio.com | News & Reference |
| sanluisobispo.com | News & Reference |
| sasinteriors.net | Home & Garden |
| sbsun.com | News & Reference |
| scientificamerican.com | Science & Nature |
| screenrant.com | Movies & Television |
| seattletimes.com | News & Reference |
| self.com | Beauty & Fashion |
| sfgate.com | News & Reference |



**Display Sample Site List**

| Site Name | Category |
|---|---|
| shape.com | Health & Fitness |
| shockwave.com | Gaming |
| sigalert.com | News & Reference |
| sittercity.com | Family & Living |
| sky.com | Entertainment |
| skype.com | Internet |
| skysports.com | Sports & Recreation |
| slacker.com | Music & Radio |
| slickdeals.org | Shopping |
| smartsource.com | Shopping |
| snagajob.com | Careers & Education |
| southernliving.com | Home & Garden |
| space.com | Science & Nature |
| startribune.com | News & Reference |
| stylelist.com | Beauty & Fashion |
| surf-report.com | Sports & Recreation |
| syracuse.com | News & Reference |
| systemrequirementslab.com | Gaming |
| talkingpointsmemo.com | Hobbies & Interests |
| target.com | Shopping |
| tastebook.com | Home & Garden |
| tcpalm.com | News & Reference |
| technologyreview.com | Computers & Software |
| tennis.com | Sports & Recreation |
| thefreedictionary.com | News & Reference |
| theglobeandmail.com | News & Reference |
| therealdeal.com | Money & Finance |
| thesaurus.com | News & Reference |
| thesims3.com | Gaming |
| thesouptv.com | Movies & Television |
| thestreet.com | Business Management |
| timeanddate.com | Travel |
| timesrecordnews.com | News & Reference |
| tlc.com | Movies & Television |
| tomshardware.com | Computers & Software |
| topix.com | News & Reference |
| toptenreviews.com | Computers & Software |
| torontosun.com | News & Reference |
| totalbeauty.com | Health & Fitness |
| toysrus.com | Shopping |
| treehugger.com | Science & Nature |
| trialx.com | Health & Fitness |
| tribune.com | News & Reference |
| trulia.com | Money & Finance |
| tv.com | Movies & Television |
| universalsports.com | Sports & Recreation |
| univision.com | Movies & Television |
| usanetwork.com | Movies & Television |
| usnews.com | News & Reference |
| usta.com | Sports & Recreation |
| utsandiego.com | News & Reference |



**Display Sample Site List**

| Site Name | Category |
|-----------|----------|
| vacationrentals.com | Travel |
| vanityfair.com | Entertainment |
| vh1.com | Entertainment |
| visitlondon.com | Travel |
| vosizneias.com | News & Reference |
| voxxi.com | News & Reference |
| vrbo.com | Money & Finance |
| washingtonpost.com | News & Reference |
| weather.com | News & Reference |
| webmd.com | Health & Fitness |
| wetv.com | Movies & Television |
| wgt.com | Sports & Recreation |
| whatismyipaddress.com | Internet |
| whec.com | News & Reference |
| whitepages.com | News & Reference |
| wikia.com | Entertainment |
| wordreference.com | News & Reference |
| wptv.com | News & Reference |
| wunderground.com | News & Reference |
| yachtworld.com | Autos & Transportation |
| yankeemagazine.com | Travel |
| yellowpages.com | News & Reference |
| yelp.com | Internet |
| yummly.com | Home & Garden |
| zdnet.com | Computers & Software |
| zillow.com | Money & Finance |
| ziprealty.com | Money & Finance |

# EXHIBIT 4

# VIANT SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| 1001FREEFONTS.COM | ELSALVADOR.COM | MAPMYFITNESS.COM | SOCIALCHIQUE.COM |
| 10BEST.COM | ELTIEMPO.COM | MAPMYRIDE.COM | SODAHEAD.COM |
| 10NEWS.COM | ELUNIVERSO.COM | MAPMYRUN.COM | SOFTONIC.COM |
| 10TV.COM | ELYRICS.NET | MARCUSTHEATRES.COM | SOMEECARDS.COM |
| 11ALIVE.COM | EMEDICINEHEALTH.COM | MARIECLAIRE.COM | SONGLYRICS.COM |
| 123GREETINGS.COM | EMEDTV.COM | MARINECORPSTIMES.COM | SONGSTERR.COM |
| 12NEWS.COM | EMPIREONLINE.COM | MARKETWATCH.COM | SOURCEREV.COM |
| 12NEWSNOW.COM | EMPOWHER.COM | MARTHASTEWART.COM | SOUTHBENDTRIBUNE.COM |
| 13NEWSNOW.COM | ENCYCLOPEDIA.COM | MARTHASTEWARTWEDDINGS.COM | SOUTHCOASTTODAY.COM |
| 13WHAM.COM | ENFEMENINO.COM | MASSLIVE.COM | SOUTHERNLIVING.COM |
| 13WMAZ.COM | ENOTES.COM | MATCH.COM | SPACE.COM |
| 247MAHJONG.COM | ENSTARZ.COM | MAXIM.COM | SPARKNOTES.COM |
| 247SPORTS.COM | ENTREPRENEUR.COM | MAXPREPS.COM | SPARKPEOPLE.COM |
| 247WALLST.COM | EPLANS.COM | MBTA.COM | SPIKE.COM |
| 2CARPROS.COM | EQUIBASE.COM | MCALL.COM | SPIN.COM |
| 2P.COM | ESQUIRE.COM | MCCALL.COM | SPINEUNIVERSE.COM |
| 3FATCHICKS.COM | ESSENCE.COM | MCCLATCHYDC.COM | SPLITCOASTSTAMPERS.COM |
| 411.COM | ETEAMZ.COM | MDJUNCTION.COM | SPLITSIDER.COM |
| 5NEWSONLINE.COM | ETONLINE.COM | MEDIACOMTODAY.COM | SPORCLE.COM |
| 800NOTES.COM | EURWEB.COM | MEDIAFIRE.COM | SPORTINGNEWS.COM |
| 8NEWSNOW.COM | EVENTFUL.COM | MEDIAITE.COM | SPORTLY.TV |
| 8NOTES.COM | EVERYDAYFAMILY.COM | MEDICALDAILY.COM | SPORTS-REFERENCE.COM |
| 9AND10NEWS.COM | EVERYDAYHEALTH.COM | MEDICINENET.COM | SPORTSGRID.COM |
| 9GAG.COM | EVERYJOE.COM | MEDIOTIEMPO.COM | SPORTSLOGOS.NET |
| 9NEWS.COM | EVITE.COM | MEETME.COM | SPORTSMANIAS.COM |
| 9NEWS.COM.AU | EW.COM | MEEZ.COM | SPORTSMANSGUIDE.COM |
| ABC11TV.COM | EWRESTLINGNEWS.COM | MENSFITNESS.COM | SPORTSMEMORABILIA.COM |
| ABC15.COM | EXAMINER.COM | MENSHEALTH.COM | SPORTSMOCKERY.COM |
| ABC27.COM | EXCITE.COM | MENTALFLOSS.COM | SPORTSONEARTH.COM |
| ABC3340.COM | EXPERIENCEPROJECT.COM | MENTALHELP.NET | SPOTRAC.COM |
| ABCACTIONNEWS.COM | EXPLOSM.NET | MENUISM.COM | STACK.COM |
| ABCNEWS.COM | EXTRATV.COM | MENUPAGES.COM | STAGEVU.COM |
| ABOUT.COM | EXTREMETECH.COM | MENUPIX.COM | STAR-TELEGRAM.COM |
| ABOVETHELAW.COM | F150FORUM.COM | MERCHANTCIRCLE.COM | STARADVERTISER.COM |
| ABOVETOPSECRET.COM | F150ONLINE.COM | MERCURYNEWS.COM | STARMAGAZINE.COM |
| ABQJOURNAL.COM | FAMILYCIRCLE.COM | MERRIAM-WEBSTER.COM | STARPULSE.COM |
| ABSOLUTIST.COM | FANGRAPHS.COM | METACRITIC.COM | STARTCLASS.COM |
| ACADEMIA.EDU | FANPOP.COM | METATUBE.COM | STARTRIBUNE.COM |
| ACCESSATLANTA.COM | FANSIDED.COM | METROLYRICS.COM | STATESMAN.COM |
| ACCURADIO.COM | FANTASYPROS.COM | MHBAY.COM | STATESMANJOURNAL.COM |
| ACCUWEATHER.COM | FARECOMPARE.COM | MIAMIHERALD.COM | STAUGUSTINE.COM |
| ACESHOWBIZ.COM | FARK.COM | MIAMINEWTIMES.COM | STEAMCOMMUNITY.COM |
| ACMEPACKINGCOMPANY.COM | FASHIONISTA.COM | MICROSOFTSTORE.COM | STEAMYKITCHEN.COM |

# VIANT SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| ACTIONNEWSJAX.COM | FASTCOMPANY.COM | MIDCO.NET | STEEPANDCHEAP.COM |
| ACTIVE.COM | FASTGAMES.COM | MIDWESTLIVING.COM | STEREOGUM.COM |
| ADDICTINGGAMES.COM | FASTWEB.COM | MILB.COM | STICKGAMES.COM |
| ADN.COM | FATCOW.COM | MILITARY.COM | STILLTASTY.COM |
| ADULTSWIM.COM | FATHOMEVENTS.COM | MILITARYTIMES.COM | STLYRICS.COM |
| ADVFN.COM | FC2.COM | MINECRAFT-MP.COM | STRAIGHTDOPE.COM |
| ADVRIDER.COM | FEMDAILY.COM | MINGLE2.COM | STREETINSIDER.COM |
| ADWEEK.COM | FIELDANDSTREAM.COM | MINICLIP.COM | STRIPES.COM |
| AETV.COM | FILEPLANET.COM | MIRROR.CO.UK | STUDYBLUE.COM |
| AFTERELLEN.COM | FILMSITE.ORG | MITBBS.COM | STUDYSPANISH.COM |
| AGAME.COM | FINANCIALEXPRESS.COM | MIXCLOUD.COM | STYLEBLAZER.COM |
| AGWEB.COM | FINDITQUICK.COM | MLBDAILYDISH.COM | STYLEFORUM.NET |
| AIRFORCETIMES.COM | FIRSTCOASTNEWS.COM | MLBTRADERUMORS.COM | SUBSCENE.COM |
| AIRLINERS.NET | FITPREGNANCY.COM | MLIVE.COM | SUDDENLINK.NET |
| AJC.COM | FIVETHIRTYEIGHT.COM | MLSLI.COM | SUN-SENTINEL.COM |
| AL.COM | FIXYA.COM | MLSLISTINGS.COM | SUNHERALD.COM |
| ALL-THAT-IS-INTERESTING.COM | FLAMINGTEXT.COM | MMAFIGHTING.COM | SUNJOURNAL.COM |
| ALLDEVOTION.COM | FLIGHTAWARE.COM | MMAJUNKIE.COM | SUNSET.COM |
| ALLFORDMUSTANGS.COM | FLIGHTCLUB.COM | MMAMANIA.COM | SUNTIMES.COM |
| ALLHIPHOP.COM | FLIGHTSTATS.COM | MMAWEEKLY.COM | SUPERPAGES.COM |
| ALLKPOP.COM | FLIXSTER.COM | MOCOSPACE.COM | SURFLINE.COM |
| ALLMENUS.COM | FLIXXY.COM | MODBEE.COM | SWAPPA.COM |
| ALLRECIPES.COM | FLORIDATODAY.COM | MODDB.COM | SYMBOLAB.COM |
| ALLWOMENSTALK.COM | FLYERTALK.COM | MODELMAYHEM.COM | SYNONYM.COM |
| ALLYOU.COM | FONTSPACE.COM | MOFUNZONE.COM | SYRACUSE.COM |
| AMARILLO.COM | FOODBEAST.COM | MONEYSAVINGMOM.COM | TAGGED.COM |
| AMERICANGREETINGS.COM | FOODIECRUSH.COM | MONEYTALKSNEWS.COM | TAKEMEFISHING.ORG |
| AMERICANIDOL.COM | FOOL.COM | MONGABAY.COM | TAKETHEMAMEAL.COM |
| ANCESTRY.COM | FORBES.COM | MONOGRAFIAS.COM | TALKBASS.COM |
| ANDKON.COM | FORD-TRUCKS.COM | MONSTER.COM | TALKINGPOINTSMEMO.COM |
| ANGIESLIST.COM | FORUMCOMMUNITY.NET | MONTGOMERYADVERTISER.COM | TALLAHASSEE.COM |
| ANIMALPLANET.COM | FORUMOTION.COM | MORNINGSTAR.COM | TAMPABAY.COM |
| ANIME-SHARING.COM | FORWARD.COM | MOTHERING.COM | TARGET.COM |
| ANIMEFREAK.TV | FOX.COM | MOTHERJONES.COM | TARINGA.NET |
| ANNCOULTER.COM | FOX10TV.COM | MOTORAUTHORITY.COM | TARLADALAL.COM |
| ANSWERS.COM | FOX11ONLINE.COM | MOTORSPORT.COM | TAROT.COM |
| ANYWHO.COM | FOX13NOW.COM | MOVE.COM | TASTEOFHOME.COM |
| AP.ORG | FOX17.COM | MOVIEINSIDER.COM | TBO.COM |
| AP7AM.COM | FOX17ONLINE.COM | MOVIETICKETS.COM | TCPALM.COM |
| APARTMENTFINDER.COM | FOX23.COM | MOVIEWEB.COM | TDS.NET |
| APARTMENTGUIDE.COM | FOX2NOW.COM | MOVOTO.COM | TECHNET.COM |
| APARTMENTHOMELIVING.COM | FOX40.COM | MP3.COM | TECHONTHENET.COM |
| APARTMENTRATINGS.COM | FOX43.COM | MP4BOX.ORG | TECHPOWERUP.COM |
| APARTMENTS.COM | FOX4KC.COM | MRFOOD.COM | TECHRADAR.COM |

# VIANT SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| APARTMENTTHERAPY.COM | FOX59.COM | MRMOVIETIMES.COM | TECHREPUBLIC.COM |
| APLUS.COM | FOX5SANDIEGO.COM | MSN.COM | TEENINK.COM |
| APP.COM | FOX5VEGAS.COM | MSNBC.COM | TEENNICK.COM |
| APPETITETHEATRE.COM | FOX6NOW.COM | MTV.COM | TELEMUNDO.COM |
| APPLEINSIDER.COM | FOX8.COM | MUGSHOTS.COM | TENNESSEAN.COM |
| APPPRIZES.COM | FOX8LIVE.COM | MUSCLEANDFITNESS.COM | TENNIS.COM |
| ARABIC-KEYBOARD.ORG | FOXBALTIMORE.COM | MYBAKINGADDICTION.COM | TF2SWAPSHOP.COM |
| ARCADETOWN.COM | FOXBUSINESS.COM | MYCENTRALJERSEY.COM | THEADVOCATE.COM |
| ARCAMAX.COM | FOXCAROLINA.COM | MYCOKEREWARDS.COM | THEAUTOCHANNEL.COM |
| ARKANSASONLINE.COM | FOXNEWS.COM | MYDAILYMOMENT.COM | THEAWL.COM |
| ARMORGAMES.COM | FOXSPORTS.COM | MYFITNESSPAL.COM | THEBERRY.COM |
| ARMSLIST.COM | FREELOTTO.COM | MYFOX8.COM | THEBIGLEAD.COM |
| ARMSTRONGMYWIRE.COM | FREEONLINEGAMES.COM | MYFOXBOSTON.COM | THEBLAZE.COM |
| ARMYTIMES.COM | FREEP.COM | MYFOXTWINCITIES.COM | THEBOOT.COM |
| ART.COM | FREEPATTERNS.COM | MYFUNCARDS.COM | THEBREASTCANCERSITE.COM |
| ARTISTDIRECT.COM | FREERIDEGAMES.COM | MYGAMES4GIRLS.COM | THECARCONNECTION.COM |
| AS.COM | FREESLOTS.COM | MYHUGHESNET.COM | THECATSITE.COM |
| ASEAOFBLUE.COM | FRESNOBEE.COM | MYLIFETIME.COM | THECHIVE.COM |
| ASK.COM | FROMMERS.COM | MYMODERNMET.COM | THECOLI.COM |
| ASK.FM | FSTOPPERS.COM | MYONLINEARCADE.COM | THEDENVERCHANNEL.COM |
| ASKAMANAGER.ORG | FUNNYJUNK.COM | MYRECIPES.COM | THEDOCTORSTV.COM |
| ASKMEN.COM | FUSE.TV | MYRTLEBEACHONLINE.COM | THEFASHIONSPOT.COM |
| ASTROCENTER.COM | FYI.TV | MYSANANTONIO.COM | THEFREEDICTIONARY.COM |
| ATLANTICBB.NET | GAIAONLINE.COM | MYSAVINGS.COM | THEFUNTIMESGUIDE.COM |
| AUTOCREDITEXPRESS.COM | GAMEFAQS.COM | MYSIMON.COM | THEFUTONCRITIC.COM |
| AUTOGUIDE.COM | GAMEFLY.COM | MYSPACE.COM | THEGAZETTE.COM |
| AUTOMD.COM | GAMEFOOLS.COM | MYVIDSTER.COM | THEGLOSS.COM |
| AUTOMOBILEMAG.COM | GAMEHOUSE.COM | MYWAY.COM | THEGRIO.COM |
| AUTOMOTIVEFORUMS.COM | GAMERSFIRST.COM | MYWEBSEARCH.COM | THEHOCKEYWRITERS.COM |
| AUTOPARTSWAREHOUSE.COM | GAMES.COM | NADAGUIDES.COM | THEHULLTRUTH.COM |
| AUTOTRADER.COM | GAMES2WIN.COM | NAPLESNEWS.COM | THEINDYCHANNEL.COM |
| AUTOWEEK.COM | GAMESFREAK.NET | NASCAR.COM | THEJOBNETWORK.COM |
| AVSFORUM.COM | GAMESFREE.CA | NASDAQ.COM | THEMONEYCONVERTER.COM |
| AWKWARDFAMILYPHOTOS.COM | GAMESGAMES.COM | NATION.CO.KE | THENATION.COM |
| AZCENTRAL.COM | GAMESKINNY.COM | NATIONALENQUIRER.COM | THENEWSTRIBUNE.COM |
| AZFAMILY.COM | GAMESPOT.COM | NATIONALGEOGRAPHIC.COM | THEOAKLANDPRESS.COM |
| AZLYRICS.COM | GAMESRADAR.COM | NATIONALREVIEW.COM | THEONION.COM |
| BABBLE.COM | GAMETOP.COM | NAVYTIMES.COM | THERIGHTSCOOP.COM |
| BABIESRUS.COM | GAMEZEBO.COM | NBA.COM | THEROOT.COM |
| BABYCENTER.COM | GAMEZONE.COM | NBADRAFT.NET | THESAURUS.COM |
| BABYMED.COM | GAMINGWONDERLAND.COM | NBC-2.COM | THESIMPLEDOLLAR.COM |
| BACKCHINA.COM | GARDENGUIDES.COM | NBC.COM | THESIMS.COM |
| BACKCOUNTRY.COM | GARDENINGKNOWHOW.COM | NBC12.COM | THESIMSRESOURCE.NET |
| BACKSTAGE.COM | GASBUDDY.COM | NBC4I.COM | THESPIRITSCIENCE.NET |

# VIANT SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| BACKYARDCHICKENS.COM | GAWKER.COM | NBCBAYAREA.COM | THESTARPRESS.COM |
| BADLEFTHOOK.COM | GAZETTE.COM | NBCCHICAGO.COM | THESTATE.COM |
| BAKERSFIELD.COM | GEARPATROL.COM | NBCCONNECTICUT.COM | THESTREET.COM |
| BALTIMORESUN.COM | GEEBO.COM | NBCDFW.COM | THETIMES.CO.UK |
| BANGORDAILYNEWS.COM | GEEK.COM | NBCLOSANGELES.COM | THETRUTH.COM |
| BANKRATE.COM | GENEALOGY.COM | NBCMIAMI.COM | THETRUTHABOUTCARS.COM |
| BARCHART.COM | GEORGIAMLS.COM | NBCNEWYORK.COM | THIRDAGE.COM |
| BARNESANDNOBLE.COM | GETINTOPC.COM | NBCPHILADELPHIA.COM | THISIS50.COM |
| BARSTOOLSPORTS.COM | GIANTBOMB.COM | NBCSANDIEGO.COM | THISOLDHOUSE.COM |
| BARTLEBY.COM | GIFTS.COM | NBCSPORTS.COM | THUMPERTALK.COM |
| BASEBALL-REFERENCE.COM | GIGAOM.COM | NBCUNI.COM | THV11.COM |
| BATO.TO | GIMMESOMEOVEN.COM | NBCWASHINGTON.COM | TICKERTECH.COM |
| BBC.CO.UK | GIRLGAMES.COM | NEATORAMA.COM | TICKLD.COM |
| BBPEOPLEMEET.COM | GIRLGAMES1.COM | NECN.COM | TIGERDIRECT.COM |
| BECKETT.COM | GIRLSASKGUYS.COM | NEMS360.COM | TIGERDROPPINGS.COM |
| BEDANDBREAKFAST.COM | GIRLSGOGAMES.COM | NEOPETS.COM | TIME.COM |
| BEHINDTHESTEELCURTAIN.COM | GIZMODO.COM | NESN.COM | TIMEANDDATE.COM |
| BELIEFNET.COM | GLAMWOMEN.COM | NETRONLINE.COM | TIMEOUT.COM |
| BENZINGA.COM | GLASSDOOR.COM | NETWORKWORLD.COM | TIMESFREEPRESS.COM |
| BENZWORLD.ORG | GLEEMS.COM | NETZERO.NET | TIMESLEADER.COM |
| BERECRUITED.COM | GLOBALGRIND.COM | NEWARKADVOCATE.COM | TIMESUNION.COM |
| BERKELEY.EDU | GLOBALPOST.COM | NEWEGG.COM | TITANTV.COM |
| BESTOFMEDIA.COM | GLOBO.COM | NEWGROUNDS.COM | TLC.COM |
| BET.COM | GLOGSTER.COM | NEWS-JOURNALONLINE.COM | TODAYSINFO.NET |
| BETTERRECIPES.COM | GO.COM | NEWS-LEADER.COM | TODAYSPARENT.COM |
| BGAMES.COM | GOAL.COM | NEWS4JAX.COM | TOLEDOBLADE.COM |
| BHASKAR.COM | GOCOMICS.COM | NEWSARAMA.COM | TOMORROWOMAN.COM |
| BHG.COM | GOERIE.COM | NEWSBANK.COM | TOMSGUIDE.COM |
| BIBME.ORG | GOGOANIME.COM | NEWSBUSTERS.ORG | TOMSHARDWARE.COM |
| BIGOVEN.COM | GOLF.COM | NEWSCHANNEL9.COM | TOPDOCUMENTARYFILMS.COM |
| BIGPOINT.COM | GOLFLINK.COM | NEWSDAY.COM | TOPGEAR.COM |
| BIKERADAR.COM | GOLFWRX.COM | NEWSER.COM | TOPIX.COM |
| BIKERORNOT.COM | GOLSN.COM | NEWSINC.COM | TOPSPEED.COM |
| BIKEZ.COM | GOODHOUSEKEEPING.COM | NEWSMAX.COM | TOPTENREVIEWS.COM |
| BILLBOARD.COM | GOODREADS.COM | NEWSNET5.COM | TOTALBEAUTY.COM |
| BILLINGSGAZETTE.COM | GORVING.COM | NEWSNOW.CO.UK | TOTALFRATMOVE.COM |
| BIMMERFEST.COM | GOSPELHERALD.COM | NEWSOBSERVER.COM | TOTALJOBS.COM |
| BIMMERFORUMS.COM | GOTHAMIST.COM | NEWSOK.COM | TOTALMOTORCYCLE.COM |
| BIOMEDCENTRAL.COM | GRADESAVER.COM | NEWSONE.COM | TOTALSORORITYMOVE.COM |
| BLACKBOARD.COM | GRAMMAR-MONSTER.COM | NEWSVINE.COM | TOWNANDCOUNTRYMAG.COM |
| BLACKPLANET.COM | GRANDFORKSHERALD.COM | NEWSWEEK.COM | TOWNHALL.COM |
| BLACKSPORTSONLINE.COM | GRANDPARENTS.COM | NEXON.NET | TOWNNEWS.COM |
| BLEACHERREPORT.COM | GREENBAYPRESSGAZETTE.COM | NEXTBUS.COM | TOYOTANATION.COM |
| BLEEDINGGREENNATION.COM | GREENCARREPORTS.COM | NEXTDAYPETS.COM | TOYSRUS.COM |

# VIANT SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| BLINGEE.COM | GREENMEDINFO.COM | NFL.COM | TOYWIZ.COM |
| BLINKX.COM | GREENVILLEONLINE.COM | NHACCUATUI.COM | TRAILS.COM |
| BLOGGINGTHEBOYS.COM | GREPOLIS.COM | NHL.COM | TRANSACTIONDESK.COM |
| BLOGHER.COM | GRINDTV.COM | NHRA.COM | TRAVELANDLEISURE.COM |
| BLOGTALKRADIO.COM | GRUBSTREET.COM | NHREGISTER.COM | TRAVELCHANNEL.COM |
| BLOODYELBOW.COM | GSN.COM | NICEKICKS.COM | TRAVELOCITY.COM |
| BLUEMOUNTAIN.COM | GUIDINGTECH.COM | NICK.COM | TREEHUGGER.COM |
| BND.COM | GUITARETAB.COM | NICKJR.COM | TRENDHUNTER.COM |
| BOATINGMAG.COM | GUITARWORLD.COM | NIKETALK.COM | TRIBLIVE.COM |
| BOATS.COM | GUNAUCTION.COM | NINERSNATION.COM | TRIBUTES.COM |
| BOATTRADER.COM | HAARETZ.COM | NING.COM | TRIPADVISOR.COM |
| BOBVILA.COM | HACKEDFREEGAMES.COM | NINJAKIWI.COM | TRUEACHIEVEMENTS.COM |
| BOLDRIDE.COM | HACKFORUMS.NET | NJ.COM | TRULIA.COM |
| BOOKRAGS.COM | HALLMARK.COM | NOAA.GOV | TRUSTEDREVIEWS.COM |
| BOREDPANDA.COM | HARPERSBAZAAR.COM | NOLA.COM | TSN.CA |
| BOSSIP.COM | HDFORUMS.COM | NORTHJERSEY.COM | TULSAWORLD.COM |
| BOSTON.COM | HEAD-FI.ORG | NOTEBOOKREVIEW.COM | TUNE.PK |
| BOSTONHERALD.COM | HEALINGWELL.COM | NOVASKIN.ME | TUNEGENIE.COM |
| BOSTONMAGAZINE.COM | HEALTH.COM | NYDAILYNEWS.COM | TURNTO10.COM |
| BRADENTON.COM | HEALTHBOARDS.COM | NYPOST.COM | TV.COM |
| BRAINYQUOTE.COM | HEALTHGRADES.COM | OBSERVER.COM | TVFANATIC.COM |
| BRAVENET.COM | HEALTHGURU.COM | OCALA.COM | TVGUIDE.COM |
| BREEDERS.NET | HEALTHHYPE.COM | OCWEEKLY.COM | TVLAND.COM |
| BREITBART.COM | HEALTHINATION.COM | ODDEE.COM | TWC.COM |
| BRIGHTHUB.COM | HEALTHSTATUS.COM | OHIO.COM | TWCC.COM |
| BRIGHTSCOPE.COM | HEAVY.COM | OHIOSTATEBUCKEYES.COM | TWICSY.COM |
| BRITANNICA.COM | HELLOGIGGLES.COM | OKCFOX.COM | TWINCITIES.COM |
| BROADWAY.COM | HELLOKIDS.COM | OKCUPID.COM | TWISTMAGAZINE.COM |
| BROADWAYWORLD.COM | HELLOMAGAZINE.COM | OKMAGAZINE.COM | TWITCH.TV |
| BROBIBLE.COM | HEMMINGS.COM | OMAHA.COM | TWOPEASANDTHEIRPOD.COM |
| BROOKLYNVEGAN.COM | HERALDEXTRA.COM | ONDEMANDKOREA.COM | TYPINGTEST.COM |
| BROWARDPALMBEACH.COM | HERALDNET.COM | ONEINDIA.COM | UBERHAVOC.COM |
| BUDDYTV.COM | HERALDONLINE.COM | ONENEWSNOW.COM | UC.EDU |
| BUDGET101.COM | HI5.COM | ONETRAVEL.COM | UCHICAGO.EDU |
| BUDGETTRAVEL.COM | HIGHBEAM.COM | ONLINE-CALCULATOR.COM | UCOMPAREHEALTHCARE.COM |
| BUFFALONEWS.COM | HINDUSTANTIMES.COM | ONLINEATHENS.COM | UNIONLEADER.COM |
| BUNGIE.NET | HIP2SAVE.COM | OODLE.COM | UNIVISION.COM |
| BURLINGTONFREEPRESS.COM | HIPHOPEARLY.COM | OOVOO.COM | UNT.EDU |
| BUSINESS.COM | HIPHOPWIRED.COM | OPENSTUDY.COM | UPI.COM |
| BUSINESSDICTIONARY.COM | HISTORY.COM | OPENSUBTITLES.ORG | UPICKEM.NET |
| BUSINESSINSIDER.COM | HITFIX.COM | OPERATIONSPORTS.COM | UPNORTHLIVE.COM |
| BUSINESSNEWSDAILY.COM | HLNTV.COM | OPPOSINGVIEWS.COM | UPROXX.COM |
| BUSINESSWIRE.COM | HOCKEYBUZZ.COM | OPRAH.COM | USA-PEOPLE-SEARCH.COM |
| BUZZILLIONS.COM | HOCKEYSFUTURE.COM | ORA.TV | USANETWORK.COM |

# VIANT SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| BUZZLIE.COM | HOLA.COM | ORBITZ.COM | USATF.ORG |
| CADILLACFORUMS.COM | HOLLYWOOD.COM | OREGONLIVE.COM | USATODAY.COM |
| CAFEMOM.COM | HOLLYWOODLIFE.COM | ORLANDOSENTINEL.COM | USNEWS.COM |
| CAFEPRESS.COM | HOLLYWOODREPORTER.COM | OURTIME.COM | UTAHREALESTATE.COM |
| CAGESIDESEATS.COM | HOMEAWAY.COM | OUTDOORLIFE.COM | UTK.EDU |
| CAKECENTRAL.COM | HOMEFACTS.COM | OUTSIDEONLINE.COM | VACATIONRENTALS.COM |
| CARANDDRIVER.COM | HOMEFINDER.COM | OVERCLOCK.NET | VARIETY.COM |
| CARCOMPLAINTS.COM | HOMES.COM | OVERSTOCK.COM | VDICT.COM |
| CARDOMAIN.COM | HONDA-TECH.COM | OVGUIDE.COM | VENTUREBEAT.COM |
| CARE2.COM | HOODAMATH.COM | OXFORDLEARNERSDICTIONARIES.COM | VEOH.COM |
| CAREERBUILDER.COM | HOOPSHYPE.COM | OXYGEN.COM | VH1.COM |
| CARING.COM | HOOVERS.COM | PAIZO.COM | VIBE.COM |
| CARINGBRIDGE.ORG | HOROSCOPE.COM | PALMBEACHPOST.COM | VIDEOKOO.COM |
| CARLS-SIMS-3-GUIDE.COM | HOTAIR.COM | PALTALK.COM | VIEWPOINTS.COM |
| CARLS-SIMS-4-GUIDE.COM | HOTFROG.COM | PANDORA.COM | VIGILANTCITIZEN.COM |
| CARS.COM | HOTMATH.COM | PANORAMIO.COM | VILLAGEVOICE.COM |
| CARSOUP.COM | HOUSEBEAUTIFUL.COM | PARADE.COM | VIMEO.COM |
| CATHOLIC.ORG | HOUSTONPRESS.COM | PARENTING.COM | VISTAPRINT.COM |
| CBOE.COM | HOWARDHANNA.COM | PARENTS.COM | VNEXPRESS.NET |
| CBS.COM | HOWSTUFFWORKS.COM | PARTSTRAIN.COM | VOCABULARY.COM |
| CBS6ALBANY.COM | HOWTOGEEK.COM | PASSIONFORSAVINGS.COM | VOLUNTEERMATCH.ORG |
| CBS8.COM | HUBPAGES.COM | PASTED.CO | VRBO.COM |
| CBSNEWS.COM | HUFFINGTONPOST.COM | PATHEOS.COM | VWVORTEX.COM |
| CBSSPORTS.COM | HULKSHARE.COM | PAYCHECKCITY.COM | WACOTRIB.COM |
| CDUNIVERSE.COM | HUMANEVENTS.COM | PBH2.COM | WAFB.COM |
| CELEBUZZ.COM | HYPABLE.COM | PCGAMER.COM | WAFF.COM |
| CELTICSBLOG.COM | HYPSTER.COM | PCH.COM | WAHM.COM |
| CENTRICTV.COM | IBTIMES.COM | PCHGAMES.COM | WALKSCORE.COM |
| CENTURYLINK.NET | IDAHOSTATESMAN.COM | PCMAG.COM | WALLSTREETOASIS.COM |
| CHACHA.COM | IDIGITALTIMES.COM | PCWORLD.COM | WALMART.COM |
| CHANNEL3000.COM | IDISTRACTED.NET | PEEKYOU.COM | WALTERFOOTBALL.COM |
| CHANNEL4.COM | IDOLATOR.COM | PENNLIVE.COM | WANE.COM |
| CHARISMAMAG.COM | IFC.COM | PENSACOLANEWSJOURNAL.COM | WAPT.COM |
| CHARISMANEWS.COM | IGN.COM | PEOPLE.COM | WASHINGTONCITYPAPER.COM |
| CHARLOTTEOBSERVER.COM | IJREVIEW.COM | PEOPLEENESPANOL.COM | WASHINGTONEXAMINER.COM |
| CHARTER.NET | IMDB.COM | PEOPLEFINDERS.COM | WASHINGTONPOST.COM |
| CHATELAINE.COM | IMGUR.COM | PEOPLEPC.COM | WASHINGTONTIMES.COM |
| CHEAPFLIGHTS.COM | IMINENT.COM | PEOPLEPETS.COM | WATERTOWNDAILYTIMES.COM |
| CHEAPOAIR.COM | IMOUTDOORS.COM | PET360.COM | WATTPAD.COM |
| CHEAPTICKETS.COM | IMPACTWRESTLING.COM | PETAPIXEL.COM | WAVE3.COM |
| CHEATCC.COM | IMVU.COM | PETFINDER.COM | WAVY.COM |
| CHEEZBURGER.COM | INC.COM | PETFOODDIRECT.COM | WAYFAIR.COM |
| CHESS.COM | INDEED.COM | PETMD.COM | WAYN.COM |
| CHICAGOMAG.COM | INDEPENDENT.CO.UK | PHILLY.COM | WBAY.COM |

# VIANT SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| CHICAGOREADER.COM | INDEPENDENT.IE | PHILLYMAG.COM | WBIR.COM |
| CHICAGOTRIBUNE.COM | INDIA.COM | PHIM14.NET | WBKO.COM |
| CHICKENSMOOTHIE.COM | INDIABIX.COM | PHIM3S.NET | WBNG.COM |
| CHILLICOTHEGAZETTE.COM | INDIAGLITZ.COM | PHIMDATA.COM | WBOC.COM |
| CHNLOVE.COM | INDIANEXPRESS.COM | PHOENIX.EDU | WBTV.COM |
| CHRISTIANMINGLE.COM | INDIATIMES.COM | PHOENIXNEWTIMES.COM | WCAX.COM |
| CHRISTIANPF.COM | INDIEDB.COM | PHOTO.NET | WCNC.COM |
| CHRISTIANPOST.COM | INDIEWIRE.COM | PHOTOBUCKET.COM | WCPO.COM |
| CHRISTIANTODAY.COM | INDYMUSIC.TV | PICSEARCH.COM | WCSH6.COM |
| CHRISTMASTREESHOPS.COM | INFLEXWETRUST.COM | PILOTONLINE.COM | WCTI12.COM |
| CHRON.COM | INFOBAE.COM | PIRATE4X4.COM | WCTV.TV |
| CHRONICLE.COM | INFOPLEASE.COM | PITCHFORK.COM | WDAM.COM |
| CITATIONMACHINE.NET | INFORUM.COM | PIX11.COM | WDBJ7.COM |
| CITIZEN-TIMES.COM | INHABITAT.COM | PIXIV.NET | WDTN.COM |
| CITYFEET.COM | INQUIRER.NET | PIXTE.COM | WDTV.COM |
| CITYPAGES.COM | INSIDEEDITION.COM | PLAYHUB.COM | WEARECENTRALPA.COM |
| CITYSEARCH.COM | INSIDEGOV.COM | PLAYLIST.COM | WEARTV.COM |
| CITYVOTER.COM | INSIDERPAGES.COM | POF.COM | WEATHER.COM |
| CJONLINE.COM | INSPIREDTASTE.NET | POGO.COM | WEATHERBUG.COM |
| CLARIONLEDGER.COM | INSTRUCTABLES.COM | POLITICO.COM | WEAU.COM |
| CLASSADRIVERS.COM | INSTYLE.COM | POPCAP.COM | WEB2CARZ.COM |
| CLASSICCARS.COM | INTELLICAST.COM | POPCORNFLIX.COM | WEBMD.COM |
| CLASSMATES.COM | INTEREST.COM | POPMATTERS.COM | WEBSHOTS.COM |
| CLEVELAND.COM | INTOUCHWEEKLY.COM | POPOHOLIC.COM | WEBURBANIST.COM |
| CLICK2HOUSTON.COM | INVESTORWORDS.COM | POPSCI.COM | WECT.COM |
| CLICKONDETROIT.COM | IPHONEHACKS.COM | POPSUGAR.COM | WEDDINGBEE.COM |
| CLICKORLANDO.COM | IPLAY.COM | POPTOWER.COM | WEEI.COM |
| CLUBLEXUS.COM | IRONMAN.COM | POPULARMECHANICS.COM | WEEKLYSTANDARD.COM |
| CMT.COM | ISITNORMAL.COM | POST-GAZETTE.COM | WEEWORLD.COM |
| CNBC.COM | ISLANDS.COM | POSTANDCOURIER.COM | WEHEARTIT.COM |
| CNET.COM | ISRAELNATIONALNEWS.COM | POSTCRESCENT.COM | WEIGHTWATCHERS.COM |
| CNN.COM* | ISSUU.COM | POUGHKEEPSIEJOURNAL.COM | WELLNESS.COM |
| CNSNEWS.COM | ITSMARTA.COM | POUNDINGTHEROCK.COM | WESH.COM |
| CNYCENTRAL.COM | ITV.COM | POWERBALL.COM | WESTWORD.COM |
| COASTALLIVING.COM | ITWORLD.COM | POWERLINEBLOG.COM | WETV.COM |
| COLLEGECANDY.COM | JACKSONVILLE.COM | PRENSALIBRE.COM | WFAA.COM |
| COLLEGECONFIDENTIAL.COM | JAGEX.COM | PRESSCONNECTS.COM | WFLA.COM |
| COLLEGEHUMOR.COM | JALOPNIK.COM | PRESSOFATLANTICCITY.COM | WFMJ.COM |
| COLLEGESPUN.COM | JAMAICA-GLEANER.COM | PREVENTION.COM | WFMZ.COM |
| COLLIDER.COM | JANGO.COM | PREZI.COM | WFSB.COM |
| COLORADOAN.COM | JAVAWORLD.COM | PRICEGRABBER.COM | WGAL.COM |
| COLUMBIAHOUSE.COM | JCWHITNEY.COM | PRICELINE.COM | WGME.COM |
| COMCAST.COM | JEEPFORUM.COM | PRIMARYGAMES.COM | WGNO.COM |
| COME2PLAY.COM | JEWISHJOURNAL.COM | PRNEWSWIRE.COM | WGNTV.COM |

# VIANT SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| COMICBOOK.COM | JEZEBEL.COM | PRNTSCR.COM | WGRZ.COM |
| COMICBOOKMOVIE.COM | JOBDIAGNOSIS.COM | PRO-FOOTBALL-REFERENCE.COM | WHAS11.COM |
| COMINGSOON.NET | JOBRAPIDO.COM | PRONTO.COM | WHATISMYIPADDRESS.COM |
| COMMERCIALAPPEAL.COM | JOURNALNOW.COM | PROPERTYPANORAMA.COM | WHATSCHEAPER.COM |
| COMPARE99.COM | JOYOFBAKING.COM | PROZ.COM | WHATTOEXPECT.COM |
| COMPLEX.COM | JOYREACTOR.COM | PUREPLAY.COM | WHEC.COM |
| CONCEPTCARZ.COM | JPOST.COM | Q13FOX.COM | WHIO.COM |
| CONCORDMONITOR.COM | JSONLINE.COM | QUALITYHEALTH.COM | WHITEPAGES.COM |
| CONSUMERAFFAIRS.COM | JUNO.COM | QUESTIA.COM | WHNT.COM |
| CONTACTMUSIC.COM | JUSTAPINCH.COM | QUICKTRIP.COM | WHOSAMPLED.COM |
| COOKEATSHARE.COM | JUSTMOMMIES.COM | RACHAELRAYSHOW.COM | WHOTV.COM |
| COOKING.COM | K12READER.COM | RADARONLINE.COM | WHSV.COM |
| COOKINGGAMES.COM | KAANGO.COM | RADIOLOYALTY.COM | WIBW.COM |
| COOKINGLIGHT.COM | KAKE.COM | RADIOTIMES.COM | WIKIA.COM |
| COOKS.COM | KANSAS.COM | RAMFORUMZ.COM | WIKITRAVEL.ORG |
| COOLGAMES.COM | KANSASCITY.COM | RANDMCNALLY.COM | WILDTANGENT.COM |
| COOLMATH.COM | KARE11.COM | RANKER.COM | WILX.COM |
| COOLRUNNING.COM | KATC.COM | RANTCHIC.COM | WINDSTREAM.NET |
| COPYKAT.COM | KATU.COM | RANTPETS.COM | WINE-SEARCHER.COM |
| CORVETTEFORUM.COM | KAYAK.COM | RANTSPORTS.COM | WINTERISCOMING.NET |
| COSMOPOLITAN.COM | KBTX.COM | RATEMYPROFESSORS.COM | WISEBREAD.COM |
| COUNTRYLIVING.COM | KCCI.COM | RATEMYTEACHERS.COM | WISHTV.COM |
| COUPONS.COM | KCENTV.COM | RATEYOURMUSIC.COM | WISN.COM |
| COURANT.COM | KCRA.COM | RAWSTORY.COM | WISTV.COM |
| COURIER-JOURNAL.COM | KCRG.COM | READERSDIGEST.COM | WITN.COM |
| COURSE-NOTES.ORG | KCTV5.COM | READINGEAGLE.COM | WIVB.COM |
| COVERS.COM | KDVR.COM | READMS.COM | WIZARDS.COM |
| COX.NET | KELOLAND.COM | REALCLEARPOLITICS.COM | WIZZED.COM |
| CRACKED.COM | KENS5.COM | REALGM.COM | WJACTV.COM |
| CRACKLE.COM | KENTUCKY.COM | REALITYTEA.COM | WJLA.COM |
| CRAFTGOSSIP.COM | KETV.COM | REALSIMPLE.COM | WKBN.COM |
| CRAVEONLINE.COM | KFOR.COM | REALTOR.COM | WKBW.COM |
| CRAWLER.COM | KFVS12.COM | REALTYTRAC.COM | WKRN.COM |
| CROOKSANDLIARS.COM | KGW.COM | REASON.COM | WKTV.COM |
| CROSSMAP.COM | KHON2.COM | RECIPE.COM | WKYC.COM |
| CROSSWALK.COM | KHOU.COM | RECIPE4LIVING.COM | WKYT.COM |
| CRUISES.COM | KIDZWORLD.COM | RECIPELION.COM | WLKY.COM |
| CRUISESONLY.COM | KING5.COM | RECIPETIPS.COM | WLOS.COM |
| CRUNCHYROLL.COM | KINGCOUNTY.GOV | RECORDNET.COM | WLTX.COM |
| CRYE-LEIKE.COM | KIPLINGER.COM | RECORDONLINE.COM | WLWT.COM |
| CSGOLOUNGE.COM | KITCO.COM | REDBOOKMAG.COM | WMTW.COM |
| CSMONITOR.COM | KKTV.COM | REDIFF.COM | WMUR.COM |
| CTPOST.COM | KLTV.COM | REDORBIT.COM | WNBA.COM |
| CURBLY.COM | KMART.COM | REDSTATE.COM | WND.COM |

# VIANT SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| CURLYNIKKI.COM | KMBC.COM | REFDESK.COM | WNDU.COM |
| CURSE.COM | KMOV.COM | REFERENCE.COM | WNEM.COM |
| CYBER-BREEZE.COM | KNOXNEWS.COM | REFINERY29.COM | WNEP.COM |
| CYBERGOLF.COM | KOAT.COM | RENT.COM | WNYT.COM |
| CYCLETRADER.COM | KOB.COM | RENTALHOUSES.COM | WOLFRAMALPHA.COM |
| CYCLEWORLD.COM | KOCO.COM | RENTALS.COM | WOMANSDAY.COM |
| DAILYCALLER.COM | KOGAMA.COM | RESERVEAMERICA.COM | WOMENSFORUM.COM |
| DAILYFX.COM | KOMONEWS.COM | RESTAURANT.COM | WOMENSHEALTHMAG.COM |
| DAILYMAIL.CO.UK | KONGREGATE.COM | RETAILMENOT.COM | WONDERHOWTO.COM |
| DAILYMAKEOVER.COM | KOTAKU.COM | RETREVO.COM | WONKETTE.COM |
| DAILYMOTION.COM | KPOPSTARZ.COM | REUNION.COM | WOODTV.COM |
| DAILYNEWS.COM | KPTV.COM | REUTERS.COM | WOOT.COM |
| DAILYPRESS.COM | KREM.COM | REVERBNATION.COM | WOOZWORLD.COM |
| DAILYPUPPY.COM | KRQE.COM | REVERSO.NET | WORDREFERENCE.COM |
| DAILYSTRENGTH.ORG | KSAT.COM | REVIEWJOURNAL.COM | WORKINGMOTHER.COM |
| DALLASNEWS.COM | KSDK.COM | RGJ.COM | WORLDNOW.COM |
| DALLASOBSERVER.COM | KSL.COM | RHAPSODY.COM | WORLDWINNER.COM |
| DAMNLOL.COM | KSLA.COM | RICHMOND.COM | WORTHPOINT.COM |
| DANGEROUSMINDS.NET | KSTP.COM | RINGSIDENEWS.COM | WOW.COM |
| DAVESGARDEN.COM | KTBS.COM | RINKWORKS.COM | WOWHEAD.COM |
| DAYTONDAILYNEWS.COM | KTLA.COM | RIVALS.COM | WOWT.COM |
| DEADLINE.COM | KTUU.COM | ROADANDTRACK.COM | WPBF.COM |
| DEADSPIN.COM | KTVB.COM | ROADSIDEAMERICA.COM | WPRI.COM |
| DEALNEWS.COM | KTVU.COM | ROANOKE.COM | WPTV.COM |
| DELCOTIMES.COM | KUDZU.COM | ROBLOX.COM | WPTZ.COM |
| DELISH.COM | KVUE.COM | ROCKYOU.COM | WPXI.COM |
| DEMOCRATICUNDERGROUND.COM | KWCH.COM | ROGEREBERT.COM | WQAD.COM |
| DENVERPOST.COM | KWTX.COM | ROLLINGSTONE.COM | WRAL.COM |
| DESERETNEWS.COM | KWWL.COM | RONALDO7.NET | WRCBTV.COM |
| DESERTUSA.COM | KXAN.COM | ROTOWIRE.COM | WRDW.COM |
| DESIGNBOOM.COM | KXII.COM | ROTTENTOMATOES.COM | WREG.COM |
| DESIGNNTREND.COM | KY3.COM | RSS2SEARCH.COM | WRIC.COM |
| DESMOINESREGISTER.COM | LAINEYGOSSIP.COM | RUNESCAPE.COM | WSAZ.COM |
| DESTINATION360.COM | LAKE-LINK.COM | RUNNERSWORLD.COM | WSBT.COM |
| DESTRUCTOID.COM | LANCASTERONLINE.COM | RUNNINGINTHEUSA.COM | WSBTV.COM |
| DETROITNEWS.COM | LANDGRANTHOLYLAND.COM | RVT.COM | WSET.COM |
| DEVIANTART.COM | LANSINGSTATEJOURNAL.COM | RVTRADER.COM | WSLS.COM |
| DICTIONARY.COM | LAPTOPMAG.COM | RXLIST.COM | WSMV.COM |
| DIFFEN.COM | LAREPUBLICA.PE | SACBEE.COM | WSPA.COM |
| DIGG.COM | LARRYBROWNSPORTS.COM | SALARY.COM | WTHR.COM |
| DIGITALSPY.COM | LAST.FM | SALON.COM | WTKR.COM |
| DIGITALTRENDS.COM | LASTMINUTE.COM | SAMPLEWORDS.COM | WTNH.COM |
| DILBERT.COM | LASVEGASSUN.COM | SATURDAYDOWNSOUTH.COM | WTOP.COM |
| DIRECTLYRICS.COM | LATIMES.COM | SAVANNAHNOW.COM | WTSP.COM |

# VIANT SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| DISCOVERY.COM | LATINOSPOST.COM | SAVEUR.COM | WTVA.COM |
| DISCOVERYEDUCATION.COM | LAVOZDAILY.COM | SBNATION.COM | WTVM.COM |
| DISPATCH.COM | LAWEEKLY.COM | SCARYMOMMY.COM | WTVR.COM |
| DIVINECAROLINE.COM | LAWS.COM | SCIENCEBLOGS.COM | WUNDERGROUND.COM |
| DIYNETWORK.COM | LEAGUELINEUP.COM | SCOUT.COM | WUSA9.COM |
| DLISTED.COM | LEARNERSDICTIONARY.COM | SCRIBD.COM | WVVA.COM |
| DNAINFO.COM | LEDGER-ENQUIRER.COM | SEACOASTONLINE.COM | WWE.COM |
| DODGEFORUM.COM | LEGACY.COM | SEATTLEPI.COM | WWLP.COM |
| DODGETALK.COM | LEGALINSURRECTION.COM | SEATTLETIMES.COM | WWLTV.COM |
| DOGGIES.COM | LEHIGHVALLEYLIVE.COM | SECONDLIFE.COM | WWMT.COM |
| DOGPILE.COM | LETSRUN.COM | SEGMENTNEXT.COM | WWNYTV.COM |
| DOGTIME.COM | LETSSINGIT.COM | SEMANA.COM | WXII12.COM |
| DOITYOURSELF.COM | LEX18.COM | SERIOUSEATS.COM | WXYZ.COM |
| DOLLDIVINE.COM | LIBERTYBALLERS.COM | SERMONCENTRAL.COM | WYFF4.COM |
| DORKLY.COM | LIFEANDSTYLEMAG.COM | SERVERFAULT.COM | WZZM13.COM |
| DOSE.COM | LIFEHACKER.COM | SETLIST.FM | X-RATES.COM |
| DOWNDETECTOR.COM | LIFESCRIPT.COM | SEVENTEEN.COM | X17ONLINE.COM |
| DRAFTEXPRESS.COM | LIKES.COM | SGSAPPS.COM | XDA-DEVELOPERS.COM |
| DRAGOART.COM | LIKESHARETWEET.COM | SHAPE.COM | XE.COM |
| DRAMABEANS.COM | LINGUEE.COM | SHARETHIS.COM | XOJANE.COM |
| DRAMAFEVER.COM | LIQUOR.COM | SHEKNOWS.COM | YACHTWORLD.COM |
| DREAMHOMESOURCE.COM | LISTAL.COM | SHELBYSTAR.COM | YAHOO.COM |
| DRINKSMIXER.COM | LISTINGBOOK.COM | SHERDOG.COM | YARDBARKER.COM |
| DRIVERSIDE.COM | LISTVERSE.COM | SHMOOP.COM | YCHARTS.COM |
| DRPHIL.COM | LITTLEBUDHA.COM | SHOCKWAVE.COM | YDR.COM |
| DRUDGEREPORT.COM | LITTLETHINGS.COM | SHOEBUY.COM | YELLOWBULLET.COM |
| DRUGS.COM | LIVE5NEWS.COM | SHOPLOCAL.COM | YELLOWPAGES.CA |
| DULUTHNEWSTRIBUNE.COM | LIVEJOURNAL.COM | SHOPPING.COM | YEPI.COM |
| DUMMIES.COM | LIVESCIENCE.COM | SHOPZILLA.COM | YIDIO.COM |
| DUPONTREGISTRY.COM | LIVESOCCERTV.COM | SHOWBIZ411.COM | YNETNEWS.COM |
| E-CHORDS.COM | LIVESTREAM.COM | SHREVEPORTTIMES.COM | YOUKU.COM |
| EARTHLINK.NET | LIVESTRONG.COM | SI.COM | YOUNGHOLLYWOOD.COM |
| EASTBAY.COM | LJWORLD.COM | SIDEREEL.COM | YOURDAILYDISH.COM |
| EASYBIB.COM | LOCAL.COM | SIGALERT.COM | YOURDICTIONARY.COM |
| EASYROOMMATE.COM | LOCAL12.COM | SILIVE.COM | YOUTUBE.COM |
| EATINGWELL.COM | LOCALSYR.COM | SILVERANDBLACKPRIDE.COM | YOYOGAMES.COM |
| EBAUMSWORLD.COM | LOGOTV.COM | SILVERGAMES.COM | YUMMLY.COM |
| EBAY.COM | LOLWOT.COM | SILVERSCREENANDROLL.COM | ZAGAT.COM |
| EDMUNDS.COM | LONGANDFOSTER.COM | SIOUXCITYJOURNAL.COM | ZAP2IT.COM |
| EDUBLOGS.ORG | LOOPER.COM | SKY.COM | ZDNET.COM |
| EDUCATIONWORLD.COM | LOTTERYPOST.COM | SKYPE.COM | ZEDGE.NET |
| EGOTASTIC.COM | LOVETOKNOW.COM | SKYSCANNER.COM | ZEROHEDGE.COM |
| EHARMONY.COM | LS1TECH.COM | SLACKER.COM | ZEROTO60TIMES.COM |
| EHEALTHFORUM.COM | LUBBOCKONLINE.COM | SLATE.COM | ZILLOW.COM |

# VIANT SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| EHEALTHME.COM | LYRICS.COM | SLICKDEALS.NET | ZIMBRA.COM |
| EHOW.COM | LYRICSMANIA.COM | SLINGO.COM | ZING.VN |
| ELCLASIFICADO.COM | MACMILLANDICTIONARY.COM | SMACKJEEVES.COM | ZIP-CODES.COM |
| ELITEDAILY.COM | MACWORLD.COM | SMALLBIZTRENDS.COM | ZIPREALTY.COM |
| ELLE.COM | MADAMENOIRE.COM | SMASHINGMAGAZINE.COM | ZOOMINFO.COM |
| ELLEDECOR.COM | MAIL.COM | SMBC-COMICS.COM | ZORPIA.COM |
| ELLENTV.COM | MAJORLEAGUEGAMING.COM | SMOKINGMEATFORUMS.COM | ZYNGAGAMES.COM |
| ELNUEVODIA.COM | MAKEUPANDBEAUTY.COM | SNAGAJOB.COM | ZYNGAWITHFRIENDS.COM |
| ELNUEVOHERALD.COM | MAKEUSEOF.COM | SNAPDEAL.COM | |
| ELPAIS.COM | MANGATOWN.COM | SOAPCENTRAL.COM | |
| ELPASOTIMES.COM | MANTA.COM | SOBERRECOVERY.COM | |

# EXHIBIT 5

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| 1000bites.com | famouscrafts.com | mantestedrecipes.com | smartmomstyle.com |
| 1000goals.com | fanboyreport.com | mapga.com | smartsnap.com |
| 1011now.com | fancytuning.com | mapleleafshotstove.com | smosh.com |
| 1013espn.com | fandango.com | mapmyfitness.com | snagajob.com |
| 101greatgoals.com | fansided.com | mapmyrun.com | snagfilms.com |
| 101thefox.net | fantazsports.com | mapocity.com | so4beauty.com |
| 10beauty.com | farsi1hd.com | mapquest.com | so4family.com |
| 10news.com | fashion-times.com | mapsofworld.com | so4fashion.com |
| 10w40.com | fashionblackout.com | mardigras.com | so4fitness.com |
| 123getmore.com | fashionboutiqe.co.uk | marieclaire.com | so4food.com |
| 123getrecipes.com | fashionboutiqe.com | marinij.com | so4health.com |
| 123greetings.com | fashiondynamite.com | mariogame.info | so4life.com |
| 13abc.com | fashionfindblog.com | marketwatch.com | so4money.com |
| 13wham.com | fashionista.com | marlinmag.com | so4nutrition.com |
| 14news.com | fashionmodeldirectory.com | marshallnewsmessenger.com | so4outdoors.com |
| 1800coupon.com | fashionplus.tv | marthastewart.com | so4spirit.com |
| 1800oncologist.com | fashionsaga.com | martiangames.com | so4tech.com |
| 1800therapist.com | fashionsummit.tv | marvel.com | so4wealth.com |
| 19actionnews.com | fashiontheater.com | marvelheroesmanual.com | so4wellness.com |
| 1styearmom.com | fashiontimes.com | marvelousbargain.com | soaps.sheknows.com |
| 21alive.com | fashiontypes.com | mashable.com | soccerchris.com |
| 247sports.com | fasterskier.com | masslive.com | soccerclips.net |
| 247wallst.com | fastfever.com | match.com | soccerway.com |
| 4-traders.com | fastgames.com | max983fm.com | socialitelife.com |
| 411answers.co.uk | fatflavor.com | maxanimal.com | socialnewsdaily.com |
| 411answers.com | favecrafts.com | maximumpc.com | socialreader.com |
| 411source.com | fayobserver.com | maysville-online.com | socialsearch.com |
| 45autosport.com | feature.thebuzzworthy.com | mcalesternews.com | socialtechnews.com |
| 4kids.tv | features.aol.com | mcall.com | softpedia.com |
| 5minutesformom.com | feedfinance.com | mcclatchy.com | songlyrics.com |
| 620wtmj.com | femdaily.com | mcclatchydc.com | songza.com |
| 6abc.com | femmezine.com | mccrearyrecord.com | sonicraid.com |
| 700wlw.com | fergusfallsjournal.com | mcdowellnews.com | soul-advice.com |
| 790thezone.com | fetchnation.com | mcextreme.tv | soul-anime.net |
| 800directories.com | ffog.co.uk | mcleansborotimesleader.com | southbeachbulletin.com |
| 8tracks.com | ffog.net | mdconnects.com | southcoasttoday.com |
| 92q.com | fieldandstream.com | meadvilletribune.com | southernliving.com |
| 947freshfm.cbslocal.com | fightduel.com | medhelp.org | southflorida.com |
| 973espn.com | fightingforcegames.com | mediacomtoday.com | space.com |
| 9and10news.com | fightingpowergames.com | mediaite.com | spanishdict.com |
| 9news.com | film-tease.com | mediatakeout.com | sparkcoach.com |
| aarp.org | filmcritic.com | medicaldaily.com | sparklewomen.com |
| abc.com | filmfare.com | medicalnewstoday.com | sparknotes.com |
| abc.go.com | filmfiles.tv | medicinehatnews.com | sparkpeople.com |
| abc11.com | filmon.com | medinagazette.northcoastnow. | speakglobally.net |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| | | com | |
| abc12.com | filmon.tv | meetme.com | speedtest.net |
| abc13.com | finance.yahoo.com | mefeedia.com | speedtv.com |
| abc22now.co | financearchive.com | megabombgame.com | spele.nl |
| abc2news.com | financegarage.com | mein.tv | spelletjes.nl |
| abc3340.com | financehint.com | melting-mindz.com | spelletjesoverzicht.nl |
| abc4.com | financeideals.com | memebase.cheezburger.com | spike.com |
| abc57.com | financejive.com | memecenter.com | spin.com |
| abc7.com | financemiddle.com | memphis.suntimes.com | spine-health.com |
| abc7chicago.com | financesplan.com | menshealth.com | spoilertv.com |
| abcactionnews.com | financestips.com | menshealthbase.com | sporcle.com |
| abcfamily.go.com | financetab.com | menslifestyles.com | sportaddicted.net |
| abcjuegos.net | financialbanker.com | mensstylepro.com | sportales.com |
| abcnews.com | financialcontent.com | menstech.com | sportconquest.com |
| abcnews.go.com | financiallion.com | mercedsunstar.com | sportdiver.com |
| abetterbaby.com | financialzones.com | mercurynews.com | sportfishingmag.com |
| abetterdrive.com | financier.com | meridianstar.com | sportfishingtelevision.com |
| about.com | finditquick.com | merriam-webster.com | sportfitnow.com |
| abovethelaw.com | findthebest.com | merrygourmet.com | sportige.com |
| abqjournalfit.com | finecooking.com | mesquitelocalnews.com | sportingnews.com |
| abqjournallivewell.com | finefood.tv | metacafe.com | sportingplus.tv |
| abqjournalsage.com | finweb.com | metatube.com | sportlifevideos.com |
| absolutepunk.net | firsttoknow.com | metrocast.net | sportly.tv |
| accessatlanta.com | fishingadvisors.com | metrolyrics.com | sportmarvels.com |
| accesshollywood.com | fitandfabliving.com | metteradvertiser.com | sportranch.com |
| accoona.com | fitfamilycooking.com | mg8.biz | sportrider.com |
| accuweather.com | fitmomforlife.com | miami.cbslocal.com | sportroutine.com |
| aceterdi.com | fitness4betterhealth.com | miami.suntimes.com | sports-reference.com |
| acidcow.com | fitnessconnoisseur.com | miamiherald.com | sports.nationalpost.com |
| actfashion.com | fitnesshotgym.com | miaminewtimes.com | sports.ndtv.com |
| actionfinegames.com | fitnessisthekey.com | midco.net | sports.rightpundits.com |
| actiongamesplace.com | fitnessnetwire.com | midwestsportsfans.com | sports.yahoo.com |
| actiongamesteam.com | fitnessnewsglobal.com | migente.com | sports747.com |
| activbrain.com | fitnessrpm.com | mightymagoo.com | sportsbuild.com |
| active.com | fitnesstube.tv | milesplit.com | sportscar100.com |
| addedauto.com | fitnesswow.com | military.com | sportsfascination.com |
| addictinggames.com | fitpregnancy.com | militarygamesonline.com | sportsgreat.org |
| adelnews.com | fitsugar.com | militaryspot.com | sportsgrid.com |
| adotas.com | fitterfasternow.com | milwaukee.suntimes.com | sportsgroundgames.com |
| adultswim.com | fixya.com | mindbodyandbeauty.com | sportsillustrated.cnn.com |
| advancedigital.com | flasharcadegamessite.com | mindgames.com | sportskeeda.com |
| adventureflashgame.com | flashtv.co | mindjolt-games.net | sportsliker.com |
| adventureholiday.tv | flavordonkey.com | mindjolt.com | sportsmanias.com |
| adventurertours.com | flavorwire.com | minecraft.net | sportsmedia101.com |
| advocate.com | flavourfulrecipes.com | mineralwellsindex.com | sportsnetwork.com |
| adweek.com | flightstats.com | miniclip.com | sportsoverdose.com |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| aesthetictv-anti-aging-skincare.com | flixcatalog.com | minnesota.cbslocal.com | sportspacegames.com |
| aesthetictv-tattoo-removal.com | flixdemand.com | minnesotapga.com | sportspro.tv |
| aesthetictv.com | flixinstant.com | minq.com | sportsradio1450.com |
| aetv.com | flixrush.com | minutemennews.com | sportsworldnews.com |
| affhealth.co.uk | flixstagram.com | minyanville.com | sportsworldreport.com |
| affhealth.com | flixster.com | mirror.co.uk | springfieldnewssun.com |
| affordableimall.com | flixwatch.com | misfile.com | spryliving.com |
| africam.com | floridaquinceguide.com | misguidedchildren.com | srpressgazette.com |
| agame.com | floridatravellife.com | missomoms.com | stack.com |
| aikenstandard.com | flowerfun.com | missoulian.com | staffordcountysun.com |
| aim.com | flvto.com | missuniverse.com | stamfordadvocate.com |
| airshowbuzz.com | flyergroup.com | misterspruce.co.uk | standardspeaker.com |
| ajc.com | flyingmag.com | mitvenvivo.tv | star-telegram.com |
| al.com | food-craft.net | mixtempo.com | star983.com |
| alabamanews.net | foodgrabs.com | mjtimes.sk.ca | staradvertiser.com |
| alabasterreporter.com | foodieclip.co | mlb.com | starbeacon.com |
| albertleatribune.com | foodierecipes.com | mlive.com | stardoll.com |
| albuquerque.suntimes.com | foodiesnapshot.com | mmajunkie.com | starexponent.com |
| alexcityoutlook.com | foodiesrecipes.com | mmaweekly.com | starherald.com |
| aljazeera.com | foodiestar.com | mnn.com | starhq.com |
| all-allergies.com | foodiewebsite.com | mnv1.marketnewsvideo.com | starnewsonline.com |
| all-that-is-interesting.com | foodintro.com | mobafire.com | starsizzle.com |
| allaboutthecar.com | foodnetwork.com | mocospace.com | start.new.toshiba.com |
| allbusiness.com | foodplanet.tv | modamob.com | start.toshiba.com |
| alldayfashions.com | foodplus.tv | modbee.com | startex.com |
| alldayigame.com | foodworldnews.com | moddb.com | startonlinegames.com |
| allenbwest.com | fool.com | modelfor.com | startribune.com |
| allfitness247.com | football365.com | modernbaby.com | starz.com |
| allfungirlsgames.com | footballdeluxe.com | modernluxury.com | statesman.com |
| allhealthresources.com | footballer.com | modernparentsmessykids.com | statesville.com |
| allhiphop.com | footballfanhood.com | modernweddingadvice.com | steepandcheap.com |
| allmusic.com | footballscoop.com | modernyouth.com | stereogum.com |
| allmyvideos.net | footballshirtculture.com | mom.me | stereotude.com |
| alloy.com | footballsuperstars.com | momembrace.com | stickgames.com |
| allpets247.com | footyroom.com | momlogic.com | stlouis.suntimes.com |
| allrecipes.com | footyvision.com | mommafindings.com | stltoday.com |
| allsports247.com | forbes.com | mommy.com | stockabout.com |
| allsportsmatrix.com | forexmode.com | mommyish.com | stockinvestingbasics.co.uk |
| allsportsstar.com | forexnewstoday.com | mommynoire.com | stockinvestingbasics.net |
| allthatsfab.com | forexthreads.com | mommyreporter.com | stockprices.com |
| allwomenhealthtips.com | forextops.com | mommyshorts.com | stocksflow.com |
| alterthepress.com | forum.xda-developers.com | momsbackyard.com | stpetersburg.com |
| alvareviewcourier.com | forums.philly.com | momtrends.com | streams.tv |
| alvinsun.net | fosters.com | momversation.com | streamtv.co.uk |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| amazingribs.com | fox.com | momvideos.tv | streetchopperweb.com |
| amazon.com | fox.com.au | money.cnn.com | streetfire.net |
| ambitiousbeauty.com | fox10tv.com | money.msn.com | streetsmartz.com |
| amctv.com | fox11online.com | money.usnews.com | stripes.com |
| america.aljazeera.com | fox13now.com | moneyandmarkets.com | stubhub.com |
| americanidol.com | fox16.com | moneycentral.com | studentbeans.com |
| americannursetoday.com | fox17.com | moneycontrol.com | stumbleupon.com |
| americanoverlook.com | fox17online.com | moneycritique.com | stwnewspress.com |
| americanphotomag.com | fox19.com | moneymakingaim.com | style.com |
| americanthinker.com | fox23.com | moneynews.com | stylebeauties.com |
| americas-sports.com | fox23news.com | moneytimes.com | stylebistro.com |
| americustimesrecorder.com | fox28.com | moneytrend.tv | styleblazer.com |
| amestrib.com | fox2now.com | monkeysee.com | stylecheckpoint.com |
| ancestry.com | fox40.com | monkeyseebeauty.com | stylecrave.com |
| anchorfree.us | fox43.com | monkeyseefinance.com | stylefordays.com |
| andalusiastarnews.com | fox4kc.com | monkeyseehobbies.com | stylemepretty.com |
| andovertownsman.com | fox59.com | monster.com | stylesenses.com |
| angelfire.com | fox5sandiego.com | montrealgazette.com | stylesource.me |
| animalgamesplay.com | fox5vegas.com | mooreamerican.com | suggest.com |
| animaljr.com | fox6now.com | mooresvilletribune.com | summersinnewport.com |
| animalplanet.com | fox8.com | mopsandtops.com | sun-sentinel.com |
| animeslashmanga.com | fox8tv.com | morganton.com | suncoastnews.com |
| annapoliscountyspectator.ca | foxbaltimore.com | mostfungames.com | sunherald.com |
| answers.com | foxbusiness.com | mothering.com | suntimes.com |
| antiques.com | foxcarolina.com | motherjones.com | superawesomedogs.com |
| anyclip.com | foxcharleston.com | mothernist.com | superchevere.com |
| aol.com | foxct.com | motobikeshow.com | superfoodsideas.com |
| aol.sportingnews.com | foxnews.com | motociclismoextremo.tv | superfunplaytime.com |
| aolbaby.com | foxnewsinsider.com | motorauthority.com | superhawkforum.com |
| aolplatforms.com | foxradioroanoke.com | motorcycle-usa.com | superherohype.com |
| aoltv.com | foxsports.com | motorcycle.com | superstreetbike.com |
| aopa.org | foxync.com | motorcyclecruiser.com | supremefoods.com |
| ap.org | frag-movies.com | motorcyclistonline.com | surfline.com |
| apartments.com | franklincounty.com | motorfact.com | sustainablefacility.com |
| aplus.com | fredericknewspost.com | motorlooks.com | sustainlane.com |
| appeal-democrat.com | freeaddictinggames.com | motorsport.com | suzukiforum.com |
| applebees.com | freebacon.com | mototestdrive.com | swagbucks.com |
| appledonkey.com | freecookinggames.net | moultrienews.com | swankymoms.com |
| appleinsider.com | freegamescasual.com | moultrieobserver.com | swbooster.com |
| apps.facebook.com | freegamesinc.com | moviecli.ps | swedespeed.com |
| arcadecandy.com | freegamesnews.com | movieclip.com | swellinfo.com |
| arcadefrontier.com | freeintertv.com | moviefone.com | swellmayde.com |
| arcadement.com | freelotto.com | movieline.com | swifty.com |
| arcadeparlor.com | freeridegames.com | movies.amctv.com | swimmingworldmagazine.com |
| arcadesandgamestoday.com | freeskier.com | movies.viewster.com | switchboard.com |
| | freetv247.com | moviescoop.tv | swol.co |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| arcadeyum.com | fremonttribune.com | moviesnear.com | swtimes.com |
| arcamax.com | freshhealthdaily.com | moviesverse.com | syndicatednews.net |
| archrecord.construction.com | fresnobee.com | movieweb.com | syracuse.com |
| arkansasnews.com | friendseat.com | mrexcel.com | t2v.tv |
| arkansasonline.com | frightpix.com | mrfood.com | tabs.ultimate-guitar.com |
| arkcity.net | frugalmom.net | mrmovietimes.com | tagged.com |
| armorgames.com | ftw.usatoday.com | mrt.com | tahlequahdailypress.com |
| armstrongmywire.com | fubo.tv | msn.com | takepart.com |
| artanonymous.com | fuelpub.com | msnbc.com | takkle.com |
| artgardener.com | fultonsun.com | mstarsnews.com | talkapharmacy.com |
| articles.philly.com | funbasedlearning.com | mtv.com | talkingpointsmemo.com |
| artistdirect.com | funnycardgames.com | mugglenet.com | tallasseetribune.com |
| artnet.com | funnydressgames.com | mugshotsocala.com | tampa.cbslocal.com |
| artofmanliness.com | funnyforlife.tv | mumbojumbo.com | tampabay.com |
| artsbounty.com | funnygames.co.uk | muscatinejournal.com | tamparacing.com |
| artsclan.com | funnyordie.com | muscleandfitness.com | tampatrib.com |
| arynews.tv | funpetstuff.com | muscleandfitnesshers.com | target.com |
| as.com | futnsoccer.com | music.aol.com | tarot.com |
| asiannewsfeed.com | futurecars.com | music.msn.com | tasteofcountry.com |
| ask.com | fxnetworks.com | musicradar.com | tasteofhome.com |
| askmen.com | fxx.com | musictimes.com | tbo.com |
| asos.com | fyliving.com | my.juno.com | tboapps.com |
| associateliving.com | gadgetboss.com | my.netzero.net | tboextra.com |
| atchisonglobenow.com | gadgetflashgames.com | my.northstate.net | tboseen.com |
| athensreview.com | gadgether.com | my10online.com | tbs.com |
| athingforcars.com | gadgethim.com | myabc50.com | tbt.com |
| athletecouncil.com | gadling.com | myanmar-model.net | tdm.com |
| athletemuscle.com | gadsdentimes.com | mybaltimoreteams.com | tdn.com |
| athleteshour.com | gaffneyledger.com | mybendbroadband.com | team1sports.com |
| athleteshub.com | gagagossip.com | mybostonteams.com | teatimecrafts.com |
| athletesjournal.tv | gainesville.com | mybrctv.com | tech-craves.com |
| athletestown.com | gainesvilleregister.com | mybuffalosports.com | techandgamingbuzz.com |
| athleticdaily.com | gainesvilletimes.com | mycalgarysports.com | techbrowsing.com |
| athlonsports.com | game-debate.com | mycharlottesports.com | techcrunch.com |
| atholdailynews.com | game-trek.net | mychicagoteams.com | techdailynews.net |
| atlanta.cbslocal.com | game1games.com | mycincinnatiteams.com | techgeekbox.com |
| atlanta.suntimes.com | gameark.com | myclevelandteams.com | techgeekninja.com |
| atlantablackstar.com | gamebaby.com | mycokerewards.com | techhd.tv |
| atlanticbb.net | gamebaby.la | mycolumbussports.com | techhive.com |
| atmoreadvance.com | gamebanshee.com | myconsolidated.net | technologyvideoreview.com |
| att.com | gameblog.fr | mydaily.com | techradar.com |
| atv.com | gamebreaker.tv | mydailymoment.com | techrepublic.com |
| atvrider.com | gamecentral.tv | mydallasteam.com | techshout.com |
| au.tv | gamecoco.com | mydcteams.com | techtickletv.com |
| auburnpub.com | gamefront.com | mydetroitteams.com | tecmodo.com |
| audihighway.com | gamehouse.com | myedmontonsports.com | teen.com |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| audiomack.com | gamehq.com | myepb.net | teengarage.com |
| austin.suntimes.com | gameinformer.com | myfamilyhomehealth.com | teenidols4you.com |
| austin360.com | gamejade.com | myfitnesspal.com | teennick.com |
| austindailyherald.com | gamek.vn | myfox8.com | telugolo.com |
| australianwomenonline.com | gamekyo.com | myfoxatlanta.com | tennis.com |
| authorizedstream.com | gameluna.com | myfoxaustin.com | tennischannel.com |
| autobegin.com | gamemayhem.com | myfoxcarolinas.com | tennisrecruiting.net |
| autoblog.com | gamenguide.com | myfoxchicago.com | tennisreporters.net |
| autocountry.com | gameninja.com | myfoxdc.com | tentonhammer.com |
| autoguide.com | gamenutt.com | myfoxdetroit.com | terezowens.com |
| autos.aol.com | gameonplayer.com | myfoxdfw.com | terra.com |
| autospies.com | gamepilot.com | myfoxhouston.com | test.790thezone.stats.com |
| autosplus.tv | gamerant.com | myfoxla.com | texarkanagazette.com |
| autosport.com | gamerdna.com | myfoxny.com | texasmonthly.com |
| autoweek.com | gamerevolution.com | myfoxorlando.com | thailand.tv |
| avatary24.com | gamergenius.com | myfoxphilly.com | thatsfit.com |
| avclub.com | gamers2play.com | myfoxtampabay.com | thatslikewhoa.com |
| avidcooking.com | gamershood.com | myfoxtwincities.com | thatspoon.com |
| avimoya.com | gamerstube.com | mygamenation.com | thatvideogameblog.com |
| avtechzone.com | games-fe4.gamesville.com | mygames4girls.com | the-burg.com |
| avulu.com | games.co.uk | mygleek.com | the-generalist.com |
| awaztoday.tv | games.espn.go.com | mygossipblog.com | the-healing-factor.com |
| awesomeanimallive.com | games.latimes.com | mygreenbaysports.com | the-toast.net |
| awesomedrivers.com | games.yahoo.com | mygvtc.com | theadanews.com |
| awesomemom.tv | games2girls.com | myhappygames.com | theahl.com |
| awesometechblog.com | games2win.com | myhoustonmajic.com | theatlantic.com |
| ayoye.com | gamesagogo.com | myhoustonteams.com | theawl.com |
| ayushveda.com | gamesarsenal.com | myincentivetravel.com | thebabycorner.com |
| azcentral.com | gamesforgirlz.net | myindianapolissports.com | thebarktorialist.com |
| azdailysun.com | gamesgal.com | myjacksonvillesports.com | thebeaconjournal.com |
| azfamily.com | gamesgames.com | mykansascitysports.com | thebeatdfw.com |
| b2bdirectorys.com | gameshed.com | mykindoffood.com | thebeautygirl.com |
| babble.com | gameshot.org | mylateams.com | thebiglead.com |
| babyandtoddlergear.com | gamesnappy.com | mylifetime.com | theblacksphere.net |
| babybuzz.tv | gamesofficial.com | mylocalsportsteam.com | theblaze.com |
| babycenter.com | gamesofthemonth.com | mymajicdc.com | theboxhouston.com |
| babycrowd.com | gamesonly.net | mymemphissports.com | thebraiser.com |
| babyhooray.com | gamespot.com | mymilwaukeeteams.com | thebright.com |
| babyhubs.com | gamespush.com | mymoneytips.com | thebusinessvine.com |
| babylon-startpage.aol.com | gamesradar.com | mymotherlode.com | thecanineparade.com |
| babylon.com | gamesville.com | mymspsports.com | thecargames.org |
| babyssentials.com | gametipcenter.com | mynameissnickerdoodle.com | thecelebritycafe.com |
| babywellness.tv | gametrailers.com | mynashvillesports.com | thecheesecakefactory.com |
| backyardfair.com | gamewerkes.com | myneworleansteams.com | thechefpicks.com |
| backyardgardener.com | gamezhero.com | mynyteams.com | thechive.com |
| backyardloft.com | gamezone.com | myoaklandsports.com | thechronicleherald.ca |

# XAXIS SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| bada.tv | gamib.com | myoksports.com | thecinemasource.com |
| baeblemusic.com | gamingbolt.com | myorlandosports.com | theclothes.blogspot.com |
| baggersmag.com | gamingwonderland.com | myottawasports.com | thecornernews.com |
| bakersroyale.com | gangofgamers.com | myoutdoortv.com | thecourier.com |
| bakingforlife.tv | garagemonkies.com | myphiladelphiateams.com | thecutekid.com |
| ballerarcade.com | gardenaccess.com | myphoenixteams.com | thecwtucson.com |
| baltimoresun.com | gardenadvices.com | mypittsburghsports.com | thedailybeast.com |
| bananapedia.com | gardenalerts.com | myplainview.com | thedailycitizen.com |
| bargainandhagle.com | gardenguides.com | myplaycity.com | thedailygreen.com |
| bargaincheapticket.com | gardeningseek.com | myportlandsports.com | thedailyinvestment.com |
| bargainreservation.com | gardeningtechnique.com | mypraiseatl.com | thedailymeal.com |
| bargainshoppingsites.com | gardenminds.com | myrealgames.com | thedailyreview.com |
| barrowcountynews.com | gardens.com | myrtlebeachonline.com | thedailystar.com |
| barstoolsports.com | gardensconnection.com | mysacramentosports.com | thedailyworld.com |
| basketball-reference.com | gardensdecor.com | mysaltlakesports.com | theday.com |
| batln.com | gardensdeluxe.com | mysanantonio.com | thedestinlog.com |
| battlediabetes.com | gardensinfo.com | mysanantoniosports.com | thedigitalcourier.com |
| bbc.co.uk | gardenwebtv.com | mysandiegoteams.com | thediyclub.com |
| bbc.com | gastongazette.com | mysanfranteams.com | thedoctorstv.com |
| bbgames.org | gatewaync.com | mysanjosesports.com | thedomesticdiva.org |
| bcrnews.com | gawker.com | myseattleteams.com | theeagle.com |
| bcsn.tv | gaycommunity.com | mysoccerplace.net | theet.com |
| bdtonline.com | gayot.com | myspace.com | theexcitedbride.com |
| beatricedailysun.com | gazettenet.com | mysportstix.com | thefabmom.com |
| beaumontenterprise.com | gazzetta.it | mysterypuzzlegames.com | thefashionables.com |
| beautifuldiscount.com | gbtribune.com | mystlouisteams.com | thefilmloop.com |
| beautyandstyle365.com | geek.com | mystylelife.com | thefinerlist.com |
| beautyanytime.com | geeksugar.com | mysuncoast.com | thefiscaltimes.com |
| beautydazzle.com | getauto.com | mysupermarket.com | thefoodlocal.com |
| beautyhype.com | getmarried.com | mytampateams.com | thefoodsection.com |
| beautyinhere.com | getsmartautoloan.com | mytechpoint.com | thefreedictionary.com |
| beautyriot.com | getyourselfgorgeous.com | mytopfreegames.com | thefrisky.com |
| beautyslides.com | giantlife.com | mytosports.com | thefumble.com |
| beautystylefitness.com | giants101.com | myvancouversports.com | thegazette.com |
| beautytips.tv | ginrummy-cardgame.com | myvortexx.com | thegeeksreport.com |
| begamer.com | girlgames.com | mywebsearch.com | thegioiphim.com |
| behealthydaily.com | girlgames4u.com | myyellowlocal.com | theglobeandmail.com |
| bellasugar.com | girlgamey.com | n4g.com | thegloss.com |
| bellinghamherald.com | girlofstyle.com | naadagam.com | thegrindstone.com |
| benzinga.com | girlsgogames.com | nafe.com | theguardian.com |
| berkeleyind.com | girlsgogames.it | napavalleyregister.com | thehairpin.com |
| best-sale.com | girlsjustwannahaveguns.com | naplesnews.com | thehairstyler.com |
| best1000games.com | givemefootball.com | nascar.com | thehandmadehome.net |
| bestbuy.com | givemesport.com | nascarfanatic.com | thehappyhousewife.com |
| bestdrivegames.com | givesmehope.com | nascarpages.com | thehautemama.com |
| besthealthyfood.com | gizbot.com | nashville.suntimes.com | thehawkeye.com |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| bestmomstv.com | gizmo-review.com | natchezdemocrat.com | thehealingmassage.com |
| besttechnologytips.com | gizmodo.com | nation.foxnews.com | thehealthcast.com |
| bestyellowpages.com | gjsentinel.com | national.suntimes.com | thehill.com |
| bet.com | glam.com | nationalgeographic.com | thehockeynews.com |
| better.tv | glamour.com | nationalmemo.com | thehollywoodgossip.com |
| bettervoyage.com | glamourclock.com | nationalpost.com | thehorse.com |
| bettyconfidential.com | glamourdepartment.com | nationalreview.com | thehubdaily.com |
| bewomen.com | glamourpost.com | naturalculinary.com | thehuddle.com |
| beyondcheap.com | glamourworld.tv | naturalfamilyonline.com | theilovedogssite.com |
| beyondjane.com | glaz.tv | naturalhealthmag.com | theindependent.com |
| beyondthedow.com | glennbeck.com | naturalnews.com | thekitchn.com |
| bgdailynews.com | glo.msn.com | naturalremedies360.com | theknot.com |
| bgr.com | globalbeautytips.com | naver.com | theknoxvillejournal.com |
| bhg.com | globalgourmet.com | nba.com | thelaketoday.com |
| bigfooty.com | globalgrind.com | nbadraft.net | thelatinkitchen.com |
| bigsoccer.com | globalpost.com | nbc-2.com | theledger.com |
| bigwheel.com | globalstrategygames.com | nbc.com | thelightnc.com |
| bikedriveforce.com | globaltravelbuzz.com | nbc11news.com | thelocal.fr |
| bikesdirects.co.uk | globegazette.com | nbc12.com | themanual.com |
| bikesdirects.com | globo.com | nbc2.com | themattwalshblog.com |
| billboard.com | gloria.tv | nbc29.com | themercury.com |
| bing.com | gloriouscooking.com | nbc40.net | themississippilink.com |
| biography.com | gloucestertimes.com | nbc4i.com | themommyblog.com |
| bismarcktribune.com | glutenfreegirl.com | nbcbayarea.com | themoreheadnews.com |
| bitcoinker.com | gmx.com | nbcchicago.com | themountaineer.villagesoup.com |
| bizcovering.com | go.com | nbcdfw.com | themoviecrush.com |
| bizpacreview.com | goal.com | nbclosangeles.com | themovienetwork.com |
| blackamericaweb.com | goalsaim.com | nbcmontana.com | themusicspot.net |
| blackburnnews.com | godanriver.com | nbcnews.com | themustangsource.com |
| blackhealthtv.com | godork.com | nbcnewyork.com | thenaturalguide.com |
| blastro.com | goerie.com | nbcphiladelphia.com | thenest.com |
| blazewheels.com | gofatless.com | nbcsandiego.com | thenewjournalandguide.com |
| bleacherreport.com | gogomix.com | nbcsports.com | thenewsroom.com |
| blinkx.com | gograhamgo.com | nbcsports.msnbc.com | thenewstribune.com |
| blissfulgreen.com | goinglist.com | nbcwashington.com | theoatmeal.com |
| blisstree.com | goldenglobes.com | ncnewsonline.com | theoceansociety.com |
| blog.chron.com | golf.com | ndtv.com | theolympian.com |
| blog.sfgate.com | golfdigest.com | need4sheed.com | theonion.com |
| blogher.com | golfingaddiction.com | neighborhoodzip.com | thepantrysb.com |
| blogs.dallasobserver.com | golflink.com | neighbormaps.com | thepilot.com |
| blogs.houstonpress.com | golfwrx.com | nelsoncountytimes.com | theplanet967.com |
| blogs.ocweekly.com | gomumsy.com | nesn.com | thepostgame.com |
| blogs.villagevoice.com | gonorthgeorgia.com | netflix.com | thepostsearchlight.com |
| blogs.windsorstar.com | goodbite.com | netnewscheck.com | theprovince.com |
| blogtalkradio.com | goodcholesterolcount.com | networkworld.com | thepublicopinion.com |

## Xaxis Sample Website List

| | | | |
|---|---|---|---|
| bloodhorse.com | goodgame.ru | newbernsj.com | thereeftank.com |
| bloomberg.com | goodhousekeeping.com | newbritainherald.com | therisinghollywood.com |
| blueridgenow.com | goodmeals.com | newegg.com | therockwar.com |
| blufftontoday.com | google.com | newfreshtips.com | thesaurus.com |
| bmj.com | gopusa.com | neworleans.suntimes.com | thesavory.com |
| bmwdiscount.com | gorillavsbear.net | news-journal.com | theseniorpost.com |
| bnd.com | goshennews.com | news-record.com | theshoppingmama.com |
| bnmla.com | gospelherald.com | news-tribune.net | thesimplyluxuriouslife.com |
| bnqt.com | gospelvideosource.com | news.com.au | theskanner.com |
| boardfastgames.com | gossipcop.com | news.moviefone.com | thesnaponline.com |
| boardgameman.com | gossipexclusive.com | news.yahoo.com | thesouthern.com |
| boatingmag.com | gosugamers.net | news10.com | thesplit.tv |
| bobvila.com | gotrekgo.com | news247.info | thestar.com |
| bodbeats.com | goupstate.com | news4jax.com | thestarphoenix.com |
| bodyshapingbeauty.com | gourmandia.com | news788.com | thestate.com |
| boilersportsnews.com | gourmetcrazy.com | newsadvance.com | thestreet.com |
| boldsky.com | gourmetjournals.com | newsaegis.com | thestyleeditrix.com |
| bolivarcom.com | gourmetrecipe.com | newschannel5.com | thestylepages.com |
| bonappetit.com | gourmetselects.com | newschannel9.com | thestylesailor.com |
| bookrags.com | gourmetsleuth.com | newschief.com | thesunchronicle.com |
| boomsbeat.com | govids.net | newsday.com | thesuperficial.com |
| boonevilledemocrat.com | gq.com | newseveryday.com | thetandd.com |
| borderlands.wikia.com | gradesaver.com | newsfixnow.com | thetechgame.com |
| boredonlinegames.com | grandforksherald.com | newsfrenzy.com | thetechjournal.com |
| boredpanda.com | grannymed.com | newsherald.com | thetelegraph.com |
| bossip.com | graspr.com | newsinc.com | theticketfm.com |
| boston.cbslocal.com | grated.com | newsitem.com | thetimes-tribune.com |
| boston.com | greatbookclubguide.com | newsleb.com | thetimesnews.com |
| boston.suntimes.com | greatergood.com | newsmax.com | thetimestribune.com |
| bostonglobe.com | greatoutdoors.com | newsmaxhealth.com | theurbanbloke.com |
| bostonherald.com | greatparenting.tv | newsnowgr.com | theurbandaily.com |
| bostonmagazine.com | greekhomerecipes.com | newsobserver.com | theverge.com |
| bouldercityreview.com | green.autoblog.com | newsok.com | thevideo.me |
| boutiquesfashion.com | greenandsave.com | newsone.com | thevidette.com |
| boxingscene.com | greenedia.com | newsrepublican.com | thewetumpkaherald.com |
| bradenton.com | greeneryblog.com | newsthread.com | thewirecutter.com |
| brainjet.com | greengamesandham.com | newstimes.com | theworldlink.com |
| brainphysics.com | greenindustrypros.com | newstribune.com | thewrap.com |
| brainyquote.com | greensburgdailynews.com | newsvisits.com | thinkandbehealthy.com |
| brandzones.com | greensgardening.com | newsweek.com | thinkparent.com |
| bratano.com | greensource.construction.com | newtondailynews.com | thinksport99.com |
| bravo.com | greentangle.com | newyork.cbslocal.com | thirdgen.org |
| bravotv.com | greenvilleadvocate.com | newyorker.com | thisisanfield.com |
| break.com | greenwala.com | newyorktimes.com | thisoldhouse.com |
| breakfree.tv | grooveshark.com | nfl.com | thistlewoodfarms.com |
| breastsurgery.net | groovsearch.com | ngb.tv | thonline.com |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| breathecast.com | grubbr.com | nhl.com | thosefreegames.com |
| breitbart.com | grubkitchen.com | nick.com | thoughtcatalog.com |
| breitbart.tv | gsn.com | nigeriaworld.com | threeriversnews.com |
| brewtonstandard.com | gtdaily.com | nileguide.com | thriftyard.com |
| bridaltune.com | guardian.co.uk | nj.com | thrillist.com |
| briefing.com | guardian.com | nj1015.com | thumbthrone.com |
| brightdeal.com | guardianlv.com | njeffersonnews.com | ticketmaster.com |
| bristolpress.com | guardiannews.com | njherald.com | ticklishsports.com |
| britannica.com | guestofaguest.com | nme.com | tidelandnews.com |
| broadwayworld.com | guideforcooking.com | no1game.net | tidewaternews.com |
| brobible.com | guiltytravel.com | nola.com | tidewaterreview.com |
| browardpalmbeach.com | guinnessworldrecords.com | nolarta.com | tiftongazette.com |
| brownwoodtx.com | guitarbud.com | nonpareilonline.com | time.com |
| buddytv.com | guitarworld.com | nonstopbestmusic.com | timelesshealthandbeauty.com |
| budget.com | gulflive.com | norfolkdailynews.com | timeout.com |
| buffalo.com | gurl.com | normantranscript.com | times-georgian.com |
| buffalo.suntimes.com | gymplan.com | northcoastnews.com | times-herald.com |
| buffalonews.com | habsolumentfan.com | northeastgeorgiamarketplace.com | times-news.com |
| buffaloreflex.com | hackedarcadegames.com | northhawaiinews.com | timescolonist.com |
| businesspoliticsnews.com | hackedgames.com | northjersey.com | timesdispatch.com |
| businessdictionary.com | hackedonlinegames.com | nosejob.org | timesleader.com |
| businessinsider.com | hairboutique.com | nowonlinegames.com | timesobserver.com |
| businessknowhow.com | hairfad.com | npr.org | timesofindia.indiatimes.com |
| businessknows.com | hallels.com | nptelegraph.com | timesonline.com |
| businessnewsandjournal.com | hanfordsentinel.com | npwomenshealthcare.com | timesunion.com |
| bustle.com | happynicetimepeople.com | nueview.com | timesuniononline.com |
| butlereagle.com | happypetworld.com | nursebasics.com | timeswv.com |
| butterfunk.com | hardfightgames.com | nutritionalwellness.com | tinytube.com |
| buzzbonin.com | hargray.net | nutritioncuisine.com | tjrwrestling.com |
| buzzfeed.com | harpersbazaar.com | nwaonline.com | tlc.com |
| buzznet.com | hartselleenquirer.com | nwcable.net | tlcnaptown.com |
| buzzsugar.com | hattiesburgamerican.com | nwcn.com | tmz.com |
| buzzworthy.com | hautecast.com | nwfdailynews.com | tntdrama.com |
| buzzylife.com | havenews.com | nwherald.com | today.com |
| byrdie.com | hawaiiantel.net | nwitimes.com | toddlerdash.com |
| ca.autoblog.com | hawaiinewsnow.com | nyc.suntimes.com | todovision.com |
| caasimada.com | headlinejournal.com | nydailynews.com | toffeeweb.com |
| cachevalleydaily.com | health.com | nylonmag.com | toledoblade.com |
| cafemom.com | health.yahoo.net | nymag.com | toledofreepress.com |
| cagenetwork.com | healthanddietacademy.com | nypost.com | tommiemedia.com |
| cagepotato.com | healthanddietworld.com | nytimes.com | tonawanda-news.com |
| caintv.com | healthbeautyandstyle.com | o.canada.com | toofab.com |
| cajavila.com | healthcentral.com | oanow.com | top10recipes.com |
| calgaryherald.com | healthdepartment.tv | observer-reporter.com | top10sites.com |
| californiademocrat.com | healthencore.com | observer.com | toparcadehits.com |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| caller.com | healthfashionbeauty.com | ocala.com | topbabygames.com |
| camdenarknews.com | healthguru.com | oceanaheraldjournal.com | topcouponstoday.com |
| canada.com | healthhd.tv | ocregister.com | topgear.com |
| canadianliving.com | healthination.com | ocweekly.com | topinsurancearticle.com |
| cancerforums.net | healthline.com | off-road.com | topix.com |
| cancertreatment.net | healthmad.com | offdutybeauty.com | topkit.com |
| capebretonpost.com | healthnewsglobal.com | officegamespot.com | toplookhub.com |
| capecodonline.com | healthscout.com | offshore-mag.com | topnewsupdates.com |
| capitalgazette.com | healthsearchinfo.com | ofreegames.com | toprightnews.com |
| capitalnewyork.com | healthstatus.com | ohio.com | topsecretrecipes.com |
| captsandwich.com | healththeater.com | okcfox.com | topsportsfans.com |
| carandtravel.tv | healthycareplan.co.uk | okcupid.com | toptenreviews.com |
| cardinal70.com | healthyendurance.com | oklahomacity.suntimes.com | toptvbytes.com |
| care2.com | healthynutritiondaily.com | okmagazine.com | torontointegras.ca |
| careerknowhow.com | healthywaytocook.com | oldschool1003.com | totaljerkface.com |
| cargames.co | healthywomen.org | oldschool1053.com | tourarium.com |
| caribbeantravelmag.com | heavy.com | oldschool955.com | tourscatalogue.com |
| carolinacoastonline.com | heavybattlegames.com | omaha.com | townandcountrymag.com |
| carrollcountytimes.com | heavygames.com | omg-facts.com | townandcountrytravelmag.com |
| cars-expert.com | helenair.com | omg.yahoo.com | townhall.com |
| cars.com | hellobeautiful.com | omgfacts.com | townhobbies.com |
| carshill.com | hellokids.com | on.aol.com | townnews365.com |
| carslift.com | help.aol.com | oncars.com | townsquare.com |
| carsluxurious.com | herald-citizen.com | onceuponachef.com | toy-review.com |
| carsrapid.com | herald-democrat.com | onegoodthingbyjillee.com | toyota4runners.com |
| carsreference.com | herald-dispatch.com | oneidanation.org | toysrus.com |
| carsworldonline.com | herald-review.com | oneindia.in | tpnn.com |
| carteretnewstimes.com | herald-tribune.com | oneminutestream.com | track-visits.com |
| cartipstoday.com | herald-zeitung.com | onenewsnow.com | tradepocket.com |
| cartitans.com | herald.ca | oneurope.info | traderswork.com |
| cartoonnetwork.com | herald.ns.ca | online-driver.com | tradiov.com |
| casadesauce.com | heraldbanner.com | online.wsj.com | traileraddict.com |
| cast-tv.us | heraldbulletin.com | onlinefashionideas.com | trails.com |
| casualgameportal.com | heraldextra.com | onlinegadgetnews.com | translogic.aolautos.com |
| cataloguehome.com | heraldnews.com | openings.com | travel.aol.com |
| catcountry1073.com | heraldonline.com | opinuns.com | travelandresortsnews.com |
| categoryauto.com | heraldsun.com | opposingviews.com | travelbig.com |
| catholic.org | herdaily.com | oprah.com | travelconfidently.com |
| catholicnewsagency.com | herdailyvideos.com | optmd.com | traveldeluxeguide.com |
| cavalierinsider.com | hernandotoday.com | ora.tv | traveldepart.com |
| cbc.ca | herokeetribune.com | orange.co.uk | travelerknow.com |
| cbs.com | herosmack.com | orangeleader.com | travelfreak.com |
| cbs12.com | hesperiastar.com | oregonlive.com | travelluxuryguide.com |
| cbs19.tv | hgazette.com | organizationfordummies.com | travelmoviesguide.com |
| cbs2iowa.com | hgtv.com | organizingstyle.com | travelnewsandwire.com |
| cbs4indy.com | hickoryrecord.com | originaldancing.com | travelplus.tv |

## Xaxis Sample Website List

| | | | |
|---|---|---|---|
| cbs58.com | hiclips.net | orlando.suntimes.com | traveltune.com |
| cbs8.com | hiddenobjectgames.com | orlandosentinel.com | trendhomer.com |
| cbslocal.com | highfashionmagazine.com | osdir.com | trendinginsports.com |
| cbsnews.com | highlandstoday.com | ottawacitizen.com | trendingwire.com |
| cbssports.com | hindustantimes.com | ottawaherald.com | trendingwoman.com |
| cc.com | hiphopdx.com | ourdoggydays.com | trendninja.com |
| celebdirtylaundry.com | hiphophavoc.com | ourgazette.com | tressugar.com |
| celebeat.com | hiphopnc.com | ourmidland.com | tri-cityherald.com |
| celebhush.com | hiphopwired.com | outdoorchannel.com | trib.com |
| celebliving.com | hiplizard.com | outdoorlife.com | triblive.com |
| celeblogity.com | history.com | outdoorlife.tv | tribune-democrat.com |
| celebnut.com | hitbox.tv | outfox.tv | tricities.com |
| celebrations.com | hngn.com | outside-cooking.com | trifter.com |
| celebrity-mania.com | hobbiescenter.com | overstock.com | tripadvisor.com |
| celebrity.myanmarmodel.net | hobbybuff.com | ovguide.com | tripdestination.tv |
| celebrityawesome.com | hobbybuild.com | oztralia.tv | triplegames.com |
| celebritychef.tv | hobbydiva.com | p2nutrition.com | tripod.com |
| celebrityhd.tv | hobbyscoop.com | pacogames.com | tristate-media.com |
| celebrityhollywoodgossip.com | hobbytopics.com | paducahsun.com | trivalleycentral.com |
| celebritynetworth.com | hobbyweekly.com | paherald.sk.ca | tro-ma-ktiko.blogspot.com |
| celebritysquad.com | hockeybuzz.com | palestineherald.com | troymessenger.com |
| celebritytease.com | holidaycookingrecipes.com | palmbeachpost.com | truckforums.com |
| celebrityteaser.com | hollandsentinel.com | paltalk.com | trueslant.com |
| celebritytravel.tv | hollyscoop.com | pandora.com | trulia.com |
| celebritytune.com | hollywire.com | panews.com | trurodaily.com |
| celebspin.com | hollywood.com | pantagraph.com | truthandaction.org |
| celebuzz.com | hollywoodcelebnews.net | parade.com | trutv.com |
| centerweightloss.com | hollywoodhighlights.net | parentadvicecenter.com | ttynow.com |
| centralglamour.com | hollywoodlife.com | parenthoodtoday.tv | tuaw.com |
| centralvalleybusinesstimes.com | hollywoodreporter.com | parenting4us.com | tucsonlocalmedia.com |
| centredaily.com | hollywoodsocialites.com | parentingblognetwork.com | tulsabusiness.com |
| centrotampa.com | hollywoodtake.com | parentingpad.com | tulsaworld.com |
| centurylink.net | holytaco.com | parentingsquad.com | tumblr.com |
| cgi.ebay.com | home.cableone.net | parentingweekly.com | tunein.com |
| chacha.com | homeadvisor.com | parentsask.com | turbotraff.com |
| channelchooser.com | homeandgardenvideos.com | parentsite.net | turnto10.com |
| channelone.com | homeaway.com | parentsland.com | tuscaloosanews.com |
| charlestondailymail.com | homebies.com | parexcellencemagazine.com | tv.com |
| charlestonexpress.com | homecooking.about.com | paris-express.com | tv.majorleaguegaming.com |
| charlotte.suntimes.com | homedecoratinghints.com | parks.mapquest.com | tv.msn.com |
| charlotteobserver.com | homeguides.sfgate.com | parslivetv.eu | tvfanatic.com |
| charter.net | homemaderecipes.co | patch.com | tvguide.co.uk |
| chatsports.com | homeownersdaily.com | patient.co.uk | tvguide.com |
| chattanooganow.com | homepage.oxygen.com | patriotupdate.com | tvline.com |
| cheapstuff.com | homepep.com | paulsvalleydailydemocrat.com | tvmix.com |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| cheatcc.com | homepop.com | pbcommercial.com | tvnewscheck.com |
| checkhealthy.com | homeremedy.tv | pbs.org | tvtropes.org |
| cheezburger.com | homerunway.com | pcgames.com.cn | twcc.com |
| chef4me.net | homesaccessory.com | pch.com | tweaktown.com |
| chefappetite.com | homesoutlook.com | pcworld.com | twincities.com |
| chicago.cbslocal.com | homesquotes.com | pe.com | twincitiesnewstalk.com |
| chicago.suntimes.com | homesrealtors.com | peanutallergy.com | twitch.tv |
| chicagosuntimes.com | hometechproducts.com | pelhamreporter.com | twitchy.com |
| chicagotribune.com | honcast.com | peninsulaclarion.com | twitter.com |
| chickashanews.com | hongkongpan.com | peninsuladailynews.com | twitterinsiders.com |
| chicksontheright.com | hookit.com | pennenergy.com | twoisbest.com |
| chictraveler.com | hoopshype.com | pennlive.com | twoplayergames.org |
| chieftain.com | host.madison.com | people.com | txcn.com |
| chinalucky8.com | hot1041stl.com | perezhilton.com | tylerpaper.com |
| chippewa.com | hot105fm.com | perfectbeauty247.com | tyra.com |
| chiquestyles.com | hot1079philly.com | perfectfood.tv | ugotgames.com |
| christiandaily.com | hotair.com | perfectliving.com | uk4g.co.uk |
| christianexaminer.com | hotbikeweb.com | perfectlyorganizedspaces.com | uktvzone.com |
| christianmingle.com | hotels.com | pesgaming.com | ultimate-guitar.com |
| christianpost.com | hotgamesforgirls.com | petstyle.com | ultimateguitar.com |
| christiantimes.com | hothiphopdetroit.com | pga.com | ultraluxe.com |
| christiantoday.com | hotnewhiphop.com | pharmdaily.com | ultraxe.com |
| chron.com | hotspotatl.com | pharostribune.com | umbrellanews.com |
| chronicle.augusta.com | hotwire.com | phatflavor.com | umbrellanewsbusiness.com |
| chronicle.northcoastnow.com | housebeautiful.com | philadelphia.cbslocal.com | umggaming.com |
| ci.st-augustine.fl.us | housemastery.com | philly.com | uncommonwisdomdaily.com |
| cincinnati.com | houseworkshop.com | phillyburbs.com | unionleader.com |
| cincinnati.suntimes.com | houston.cbslocal.com | phillymag.com | unionspringsherald.com |
| cincinnatibell.net | houstonpress.com | phl17.com | universalsports.com |
| cinemania.tv | howcast.com | phoenix.suntimes.com | updatedtrends.com |
| cinemovies4u.com | howstuffworks.com | phoenixnewtimes.com | upi.com |
| cinesport.ajc.com | howtogeek.com | phonearena.com | uproxx.com |
| cinesport.com | howtoinstructions.org | photobucket.com | uptv.com |
| cinewsnow.com | howtosplitanatom.com | photoshoproadmap.com | upworthy.com |
| cities97.com | hp.features.aol.com | physicsspecial.com | urbandictionary.com |
| citizensvoice.com | hsvvoice.com | picayuneitem.com | urbanspoon.com |
| citypages.com | hubpages.com | picky-palate.com | us.sulekha.com |
| cityspur.com | hudsonmusic.com | pigeonsandplanes.com | usanetwork.com |
| civitasmedia.com | huffingtonpost.ca | piggygiggles.com | usatoday.com |
| cjonline.com | huffingtonpost.co.uk | pilatesforlife.tv | usatodayhss.com |
| clantonadvertiser.com | huffingtonpost.com | pilotonline.com | usaweekend.com |
| claremoreprogress.com | hulu.com | pinnection.com | uscho.com |
| clarin.com | humanevents.com | pipesmagazine.com | uslocale.com |
| clashdaily.com | humminghomes.com | pitchfork.com | usmagazine.com |
| classicalite.com | humormill.tv | pittsburgh.suntimes.com | usnews.com |
| classicalrecipes.com | humormillmag.com | pix11.com | ussciencenews.com |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| classicdefense.com | humorpig.com | pjmedia.com | usta.com |
| classimatic.com | humorthunder.com | planetf1.com | ustream.tv |
| classmates.com | hydroworld.com | planetminecraft.com | utsandiego.com |
| classweightloss.com | hypercargames.com | planetrock.com | uturf.com |
| clearguides.com | hypervocal.com | planetsave.com | uvsj.com |
| clearmotive.com | i4u.com | platotv.tv | v103.com |
| clearwatergazette.com | i8games.com | play.greengamesandham.com | v8miata.net |
| cleveland.cbslocal.com | i94online.com | play2.biz | v9.com |
| cleveland.com | ibibom.co.uk | play2.com | vadriven.com |
| cleveland.suntimes.com | ibibom.com | playak.com | vagazette.com |
| clevelandbanner.com | ichristmaspresents.com | playboard.tv | valdostadailytimes.com |
| clevver.com | idahostatejournal.com | playboy.com | valegames.com |
| clevvertv.com | idahostatesman.com | playbuzz.com | vampyvarnish.com |
| clgaming.net | ideasgames.com | playdate.com | vanalstyneleader.com |
| clickletickle.com | idiotproofrecipes.com | player.pureplay.com | vanburencountydem.com |
| clickredir.com | idoldonkey.com | playfish.com | vancouversun.com |
| cliffsnotes.com | ifashionnetwork.com | playgame.net | vanityfair.com |
| clintonherald.com | ifc.com | playgamesbay.com | variety.com |
| clipd.com | iflscience.com | playgolf365.com | varietycrafts.com |
| cliprecipes.com | ifood.tv | playkidsgames.com | vcpost.com |
| clipsnips.com | ifoodtvblog.blogspot.com | playonsports.com | veetle.com |
| clipstravel.com | ifvnews.com | playpickle.com | vegasinsider.com |
| clipstree.com | igirlsgames.com | playstation.com | vehicleservicepros.com |
| closerweekly.com | ign.com | playsushi.com | velonation.com |
| cltv.com | iheartsightseeing.com | plumtv.com | venturebeat.com |
| clubmother.com | ihigh.com | pocketslideshow.com | veoh.com |
| cmt.com | ijreview.com | poconorecord.com | veranda.com |
| cnbc.com | ikea.com | pof.com | verizon.com |
| cnet.com | ilocalbook.com | pogo.com | veuxturire.com |
| cnn.com | imdb.com | pointwines.com | vgametrailer.com |
| cnnmoney.com | iminent.com | pokezam.com | vh1.com |
| co-optimus.com | imsomobile.com | polarisgo.com | vibe.com |
| coastalcourier.com | imvu.com | politicaliq.com | vibevixen.com |
| coastmagazine.com | in.com | politicalwire.com | vice.com |
| coastwidesportfishing.com | inc.com | politico.com | vickiehowell.blogspot.com |
| cocoperez.com | incredijeux.com | politicsinthenews.com | vicksburgpost.com |
| coed.com | independent.co.uk | popcornflix.com | victoriaadvocate.com |
| coinsgame.com | independenttribune.com | popcornflixkids.com | victoryboardgames.com |
| collegecandy.com | indianexpress.com | popphoto.com | vid4fun.net |
| collegehumor.com | indiatvnews.com | popsci.com | video.anchorfree.us |
| collegetopics.com | indiewire.com | popstar.com | video.cycleworld.tv |
| colombustelegram.com | individualstandard.com | popularmechanics.com | video.foxbusiness.com |
| coloradoavidgolfer.com | indycar.com | popularscience.tv | video.foxnews.com |
| colorfulfoods.com | indyhiphop.com | popville.com | video.kingofwake.tv |
| columbia.suntimes.com | indymusic.tv | popyard.com | video.lycos.com |
| columbiadailyherald.com | indystar.com | porschemotorcar.com | video.outdoorlife.tv |

# XAXIS SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| columbus.suntimes.com | infinitysportsclub.com | portal.enventis.net | video.parenting.com |
| comcast.com | informationaboutdiabetes.com | portal.mygrande.net | video.ridertv.com |
| comcast.net | inforum.com | portal.wowway.net | video.saveur.tv |
| comicsalliance.com | infowars.com | portaldosites.com | video.thirdage.com |
| comingsoon.net | inhabitat.com | portland.suntimes.com | video.vibe.com |
| commercejournal.com | inhabitots.com | poshgames.com | video.vogue.com |
| commercial-news.com | inkagames.com | post-gazette.com | video.workingmothertv.com |
| complexactiongames.com | inquirer.com | postandcourier.com | videobash.com |
| computerandvideogames.com | inquirer.net | postregister.com | videogamesawesome.com |
| computersight.com | inquisitr.com | poststar.com | videogamesblogger.com |
| conceivingconcepts.com | insidebeachhealth.com | power-eng.com | videojug.com |
| concretedisciples.com | insidebeachlife.com | praise1027detroit.com | videomd.com |
| condo.com | insidebeachsports.com | praisecharlotte.com | videooing.com |
| conservativebyte.com | insideceleb.org | praisedc.com | videos.dirtrider.tv |
| conservativepost.com | insideedition.com | praisehouston.com | videos.doctor.com |
| conservativetribune.com | insidehoops.com | praiseindy.com | videos.ehealthforum.com |
| consolespot.tv | insidenova.com | praisephilly.com | videos.huffingtonpost.com |
| consultingcontractors.com | insideoutsidelife.com | praiserichmond.com | videos.islandsmag.tv |
| contactmusic.com | insider.foxnews.com | prankcallingyou.com | videos.lymphomainfo.net |
| contemporaryarttv.com | insidethehall.com | pregnancy-info.net | videos.medhelp.org |
| contracept.org | insideworldsports.com | pregnancy.org | videos.pregnancy.org |
| cookdiaries.com | instantriverside.com | pregnancygirl.com | videos.ratemds.com |
| cookinggames.com | instructables.com | premierglamour.com | videos.saveur.tv |
| cookingkudos.com | instyle.com | pressdemocrat.com | videos.tasteofhome.com |
| cookmates.com | insuranceandhealth.com | pressofatlanticcity.com | videos.venicebeach.com |
| cookschannel.com | insuranceandleisure.com | presspassla.com | videos.workingmothertv.com |
| coolgames.com | insuranceshack.com | prestigeladies.com | videosheep.com |
| coolmath-games.com | intellicast.com | prettytough.com | videosofthestars.com |
| coopercrier.com | intengy.com | preview.weather.com | videosomething.com |
| copamonitor.com | intlgymnast.com | privateislandsonline.com | videosurf.com |
| cordeledispatch.com | investmentswatch.com | proboards.com | videoswag.tv |
| corsicanadailysun.com | investopedia.com | product-girl.com | videotechzone.com |
| cosmopolitan.com | investorwords.com | profootballweekly.com | vidroaster.tv |
| cosmopolitansociety.com | iowastatedaily.com | projectwedding.com | vids.sportfishingtelevision.com |
| couchmode.tv | ipad.aol.com | pronto.com | vidtur.com |
| counselheal.com | iplay.com | propertyofzack.com | vidvib.com |
| counselingeducation.com | iptv-player.com | prosperpressnews.com | viewmixed.com |
| counton2.com | ireporterstv.co | prosportsdaily.com | viewster.com |
| countryliving.com | irokotv.com | providencejournal.com | viewtelly.com |
| countryweekly.com | ironman.com | prudentbaby.com | viki.com |
| coupons.com | irontontribune.com | psyweb.com | villagevoice.com |
| courant.com | irrawaddy.org | ptd.net | vimeo.com |
| courier-journal.com | ischoolguide.com | publishedgames.com | vincent-ko.com |
| courier-tribune.com | isitnormal.com | puffgames.com | vintageoverdrive.com |
| covers.com | islandpacket.com | pulsetap.info | viral.buzz |
| cowboylyrics.com | islands.com | purejoywedding.com | viralnova.com |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| cpuforum.com | itechpost.com | purelyfootball.com | virginiabeach.suntimes.com |
| cracked.com | itemonline.com | puresoulyoga.com | virginislanddailynews.com |
| crackle.com | items.com | purevolume.com | visualgreens.com |
| craftbits.com | itemvn.com | purseperfection.com | visualizebeauty.com |
| craftcrawlers.com | itravelers.com | putlocker.com | vitals.com |
| craftdrive.com | itsallaboutvideos.com | puzzlezonegames.com | vivafashionblog.com |
| craftgurus.com | itsamomsworld.com | pvtimes.com | vividtrends.com |
| craftscircle.com | itsmarta.com | pynkcelebrity.com | vladtv.com |
| craftsfever.com | itssoverycheri.com | pyschspot.com | vlingstv.com |
| craftsmatter.com | ivcpost.com | q.usatoday.com | vodlocker.com |
| craftstalk.com | ivids.net | q13fox.com | vogue.com |
| craftstube.com | ivillage.com | qcitymetro.com | volkswagenforum.com |
| craftsview.com | iwin.com | qctimes.com | volleyballmag.com |
| craftswizards.com | jacksonville.com | qualifiedlawyers.com | volvoforums.com |
| craftszine.com | jacksonville.suntimes.com | qualityhealth.com | vortal.com |
| craftwisdom.com | jacksonvilleprogress.com | questpuzzle.com | voyagescape.com |
| craveonline.com | japanhai.com | quickandsimple.com | vrbo.com |
| crazyadventuregames.com | jayisgames.com | quickfinances.net | vulture.com |
| creativehomemaking.com | jcfloridan.com | quickrhythmgames.com | vvdailypress.com |
| crestviewbulletin.com | jcpenney.com | quickshootgames.com | vwvortex.com |
| crimefeed.com | jdnews.com | quiltingboard.com | wabcradio.com |
| crucialmatch.com | jeunessechic.com | qwtbx.com | wably.com |
| cruisingworld.com | jeux.com | qz.com | wacotrib.com |
| crunchsports.com | jeux.fr | race-dezert.com | wafb.com |
| crunchyroll.com | jg-tc.com | rachaelraymag.com | waff.com |
| crushable.com | jobfreaks.com | rachaelrayshow.com | wagbrag.com |
| crystalmeth.com | joeforamerica.com | racing3dgames.com | wahm.com |
| csmonitor.com | joeswall.com | racked.com | wahoonewspaper.com |
| ct.com | jollymom.com | radaronline.com | wakeboardingmag.com |
| ctnews.com | joplinglobe.com | radarvector.com | walb.com |
| ctpost.com | josoline.co.uk | radio.com | wallstcheatsheet.com |
| ctv.ca | josoline.com | radio.foxnews.com | walmart.com |
| cuisineculture.com | josoline.fr | radnerd.com | walyou.com |
| cullmantimes.com | journaldugamer.com | raleigh.com | wane.com |
| cumberlink.com | journalexpress.net | raleigh.suntimes.com | wantedlifestyle.com |
| cupcakesandkalechips.com | journalgazette.net | ranger-forums.com | waoanime.tv |
| curbed.com | journalnow.com | ranker.com | wapa.tv |
| cured.com | journalonline.com | rantchic.com | warnerbros.com |
| curling.ca | journalscene.com | rantlifestyle.com | washington-ia.villagesoup.com |
| currentaffair.com | journalstar.com | rantmovies.com | washington.cbslocal.com |
| customercompany.com | journaltimes.com | rantsports.com | washingtonexaminer.com |
| cw33.com | journeyandsoul.com | rapidcityjournal.com | washingtonpost.com |
| cwtv.com | jpost.com | rare.us | washingtontimes.com |
| cybeit.com | jrn.com | rasamalaysia.com | washtimesherald.com |
| cycleworld.com | jsonline.com | rasmussenreports.com | watch.thebuzzworthy.com |
| cycleworld.tv | jubo.com | rateit.com | watch.videoswag.tv |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| cyclingnews.com | judoarts.com | ratemyprofessors.com | watchmojo.com |
| d-addicts.com | juegos.com | ravallirepublic.com | watchop.com |
| daily-beat.com | juegosdechicas.com | rawdaily.com | watchxonline.com |
| daily-chronicle.com | juegosjuegos.com | rawfoodrenewal.com | wate.com |
| dailyadvance.com | juegosxachicas.com | rawstory.com | waterskimag.com |
| dailybabysteps.com | juice-files.sfgate.com | rctech.net | waterworld.com |
| dailycaller.com | jumptv.com | rd.com | wattpad.com |
| dailycomet.com | just-for-mom.kaboose.com | read.mtstandard.com | wave3.com |
| dailycooking.com | justjared.com | readymadecareer.com | wavy.com |
| dailydigestnews.com | justmommies.com | readytoquit.com | wbal.com |
| dailydot.com | k102.com | real-sport-tv.com | wben.com |
| dailyfishingnews.com | k12reader.com | real.com | wbextension.com |
| dailyherald.com | k92radio.com | realage.com | wbir.com |
| dailyhousehold.com | kaaltv.com | realbeauty.com | wbng.com |
| dailyindependent.com | kabc.com | realclear.com | wboy.com |
| dailyinterlake.com | kaboodle.com | realclearenergy.org | wcfcourier.com |
| dailyitem.com | kait8.com | realclearmarkets.com | wchstv.com |
| dailyjournalonline.com | kansas.com | realclearpolitics.com | wcnc.com |
| dailyleader.com | kansascity.com | realclearworld.com | wcoutlook.com |
| dailyleaderextra.com | kansascity.suntimes.com | realestateabc.com | wcpo.com |
| dailymail.co.uk | kansasfirstnews.com | realgamesimulator.com | wctv.tv |
| dailymakeover.com | katv.com | realgm.com | wcvb.com |
| dailymotion.com | kayak.com | realmil.com | wdnweb.com |
| dailynews-record.com | kbhgames.com | realmilitarymovies.com | wdtimes.com |
| dailyoffbeat.com | kcbd.com | realmilitaryvideos.com | wdtn.com |
| dailypress.com | kcci.com | realsimple.com | wdxcyber.com |
| dailyprogress.com | kcdzfm.com | realsimplebeauty.com | wealthtribune.com |
| dailyrecord.co.uk | kcrg.com | realtor.com | wealthybeing.com |
| dailyrecordnews.com | kdhnews.com | recentcartoons.com | weather.com |
| dailyrx.com | kdvr.com | recettes.qc.ca | weatherbug.com |
| dailysurge.com | kdwb.com | recipe.com | weatherforddemocrat.com |
| dailywoman.tv | kearneyhub.com | recipebliss.com | web.com |
| dailyzone.com | kenken.com | recipechart.com | web.mail.comcast.net |
| dallas.suntimes.com | kens5.com | recipecorner.com | webkinz.com |
| dallasnews.com | kentucky.com | recipegirl.com | webmaila.netzero.net |
| dallasobserver.com | kentuckynewera.com | recipehangouts.com | webmailab.juno.com |
| daltondailycitizen.com | kettlebelltraining.net | recipeidol.com | webmailb.juno.com |
| damnlol.com | ketv.com | recipejoint.com | webmd.com |
| dancingdoggiepaws.com | keygames.com | recipeland.com | webpronews.com |
| dannylipford.com | kfdm.com | recipenow.org | webtemplatesmart.com |
| dashboardnews.com | kfiam640.com | recipesmogul.com | webupon.com |
| davesgarden.com | kfor.com | recipetineats.com | webvet.com |
| dawn.com | kfsm.com | recipetips.com | wect.com |
| dawsonnews.com | kfvs12.com | recipeupgrade.com | weddingbee.com |
| daytondailynews.com | kgw.com | record-eagle.com | weddingstyleadvice.com |
| dc.suntimes.com | khanapakana.com | recordernews.com | weebly.com |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| dc50tv.com | khon2.com | recordnet.com | weei.com |
| dccrimestories.com | khou.com | recordonline.com | weeklybite.com |
| dcgazette.com | kibagames.com | recordpub.com | weeklyfit.com |
| deadline.com | kickthehabitfast.com | redbookmag.com | weeklygrape.com |
| dealsformommy.com | kidmango.com | redding.com | weeklygravy.com |
| deccanchronicle.com | kidsactivityacademy.com | redesignrevolution.com | weeklymd.com |
| decisivemagazine.com | kidsgamesheroes.com | redeyechicago.com | weeklysauce.ca |
| decoratem.com | kidsplaysite.com | redondobeachpier.net | weeklysauce.co.uk |
| decorativewallstencil.com | kidswhorip.com | redorbit.com | weeklysauce.com |
| delicuisines.com | kidzter.com | redstate.com | weeklystandard.com |
| delish.com | kijiji.ca | reference.com | wegotthiscovered.com |
| deltawindonline.com | kimt.com | refinery29.com | weheartit.com |
| demand-go.com | kinderart.com | reflector.com | welcomebabyhome.com |
| demopolistimes.com | king.com | refreshinglyhealthy.com | wellcareplan.com |
| deneenborelli.com | king5.com | register-herald.com | wellhellothere.com |
| dentonrc.com | kingofwake.tv | registerstar.com | wellness.com |
| denver.com | kingstreenews.com | remodelingmyspace.com | wellnessden.com |
| denver.suntimes.com | kinston.com | rennlist.com | wellnessportal.tv |
| denverpost.com | kiplinger.com | rep-am.com | westhawaiitoday.com |
| derrynews.com | kirotv.com | reporter.net | westkentuckystar.com |
| deseretnews.com | kissdetroit.com | reporternews.com | westword.com |
| desertdispatch.com | kissinggames.com | reptilesmagazine.com | wetpaint.com |
| desifive.com | kissrichmond.com | republicanherald.com | wetv.com |
| designerweddingblog.com | kitchencrave.com | reserveamerica.com | wfaa.com |
| designntrend.com | kitchendaily.com | resource-packs.com | wfls.com |
| designtimes.com | kitchensociety.com | responsivehealth.com | wfmj.com |
| dessertdiner.com | kittycuteness.com | retreatsworldwide.com | wfmz.com |
| destinationpeek.com | kizi.com | retroogames.com | wfsb.com |
| destinationweddingmag.com | kltv.com | reuters.com | wgal.com |
| destructoid.com | kmir.com | reviewjournal.com | wgno.com |
| detectednews.com | kmov.com | revision3.com | wgnradio.com |
| detnewssports.com | kmph-kfre.com | rhapsody.com | wgntv.com |
| detroit.cbslocal.com | knackdressup.com | richmond.com | wgt.com |
| detroit.suntimes.com | knownfitness.com | richmond.suntimes.com | whas11.com |
| detroitnews.com | knowyourmeme.com | richmondregister.com | whatiwore.tumblr.com |
| devicemag.com | kntu.com | rickgreen.com | whatshesreallythinking.com |
| dfw.cbslocal.com | kob.com | ridertv.com | whec.com |
| diabeticlivingonline.com | koin.com | ringenvy.com | wheredidugetthat.com |
| diaperswappers.com | kokomotribune.com | ripp.ly | whig.com |
| dictionary.com | kongregate.com | rise.aol.com | whitelakebeacon.com |
| dictionary.reference.com | kool108.com | rivalgaming.com | whitepages.com |
| diehardgamefan.com | kooora.com | rivals.com | whnt.com |
| diffen.com | koreatimes.com | riverfronttimes.com | wholehogsports.com |
| digitaljournal.com | koreatimesus.com | rivervalleyleader.com | whosampled.com |
| digitalprunes.com | kpho.com | roadandtrack.com | whotv.com |
| digitaltrends.com | kpopstarz.com | roadtripamerica.com | whowhatwear.com |

## Xaxis Sample Website List

| | | | |
|---|---|---|---|
| dilbert.com | kprcradio.com | roanoke-chowannewsherald.com | whyresearch.com |
| diploma.com | kptv.com | roanoke.com | wiat.com |
| diply.com | kqv.com | roblox.com | wicd15.com |
| directv.com | krem.com | robotokyo.com | wickedlocal.com |
| diresta.com | krqe.com | rock104radio.com | wigoam.com |
| dirtrider.com | ksal.com | rocketeergames.com | wikicars.org |
| dirtyandthirty.com | ksdk.com | rocketjump.com | wikihow.com |
| dirtydesignz.com | kshowonline.com | rockstargames.com | wikipedia.org |
| discovery.com | ksn.com | rockwallheraldbanner.com | wildabouttrial.com |
| dish.com | ksoul945.com | rockymountaintelegram.com | wildanimalzone.com |
| dispatch.com | kstp.com | rockyou.com | wildearth.tv |
| divavillage.com | ktbb.com | roiworld.com | wildridge.net |
| diversitybestpractices.com | ktiv.com | rollcall.com | wildtangent.com |
| divinecaroline.com | ktla.com | rollingstone.com | winchesterstar.com |
| diybaker.com | ktlo.com | ronhazelton.com | windsorstar.com |
| diybest.com | ktnv.com | rotarygolfswing.com | windstream.net |
| diyfashion.com | ktvb.com | rotowire.com | windstreambusiness.net |
| djtapp.com | ktvl.com | rotoworld.com | windsurfingnation.com |
| dnronline.com | kusi.com | rottentomatoes.com | wineverygame.com |
| doctor.com | kusports.com | roundgames.com | winfieldcourier.com |
| doctortopics.com | kutv.com | roxwel.com | winonadailynews.com |
| doglivin.com | kvue.com | rpmdiet.com | wired.com |
| dogosearch.com | kwqc.com | rt.com | wiscnews.com |
| dogsandkisses.com | kwwl.com | rumorfix.com | wisconsingazette.com |
| dogwhisperers.net | kxan.com | rumracing.com | wisebread.com |
| doityourself.com | kysdc.com | runehq.com | wisedrive.com |
| dolans.com | kzok.cbslocal.com | runnersworld.com | wishtv.com |
| domainehome.com | la.suntimes.com | running-usa.com | wistv.com |
| donthatemiami.com | laceandfrill.com | rushvillerepublican.com | witn.com |
| dopenewsong.com | lacrossetribune.com | rx7club.com | wittyandpretty.com |
| dose.com | ladieslifestyle.com | rx8club.com | wivb.com |
| dothaneagle.com | ladylively.com | rxvids.com | wizardarcade.com |
| dotki.tv | lamega.fm | rxwiki.com | wiznation.com |
| downloaded.aol.com | lamusica.com | s-chassis.com | wjbf.com |
| doyouknowwhatshesthinking.com | laserfocusworld.com | s2000.com | wjcl.com |
| dr-games.com | lastexile.wikia.com | s2ki.com | wjla.com |
| drama.net | lasvegas.cbslocal.com | s2smagazine.com | wkbn.com |
| dramabeans.com | lasvegas.suntimes.com | saabforums.com | wkrn.com |
| dramafever.com | lasvegascitylife.com | saavn.com | wktv.com |
| drasbestos.com | lasvegassun.com | sacbee.com | wkyc.com |
| dressupenjoygames.com | latest-hairstyles.com | sacobserver.com | wlfi.com |
| dressupgal.com | latest.com | sacramento.cbslocal.com | wlkf.com |
| dressupgames.com | latestcartoons.com | sacramento.suntimes.com | wlns.com |
| dressupnation.com | latesttechworld.com | sailinganarchy.com | wlox.com |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| dressuppartygames.com | latimes.com | sailingworld.com | wmbfnews.com |
| drgourmet.com | latimesblogs.latimes.com | salary.com | wmur.com |
| drgreene.com | latina.com | salemnational.com | wnd.com |
| drivespark.com | latino.foxnews.com | salisburypost.com | wndu.com |
| drivingforcegames.com | latinopost.com | salon.com | wnem.com |
| droidreport.com | latinoshealth.com | salondirectory.com | wnep.com |
| dronevideos.com | latinosportal.com | saltwatersportsman.com | wnyt.com |
| drudgereport.com | latinospost.com | sanantonio.com | woai.com |
| drugs.com | latinpost.com | sanantonio.suntimes.com | wochit.com |
| drugsnews.co.uk | latintimes.com | sandesh.com | wolframalpha.com |
| dsogaming.com | lauraingraham.com | sanfrancisco.cbslocal.com | womanfreebies.com |
| dudecomedy.com | lavishcar.com | sanfrancisco.suntimes.com | womansday.com |
| duluthnewstribune.com | lavoztx.com | santamariatimes.com | womenandlove.com |
| duncanbanner.com | laweekly.com | santendaily.fr | womeneco.com |
| durangoherald.com | lawyerherald.com | sassafashion.com | womenminute.com |
| eagletribune.com | lcsun-news.com | sasstrology.com | womensection.com |
| eastoregonian.com | leaderpost.com | satandpcguy.com | womensforum.com |
| eastvalleytribune.com | leaderpub.com | saturdaydownsouth.com | womenshandbag.com |
| easy93.com | leaguestat.rapidmanager.com | saturnforum.com | womenshealthandnews.com |
| easybabylife.com | learn.dailyfinance.com | saukvalley.com | womenshealthbase.com |
| easybib.com | learn4good.com | savannahnow.com | womenshealthmag.com |
| easycookquickrecipes.com | lebanon-express.com | saveontraveltips.com | womenstrendtoday.com |
| easygoodhealth.com | ledger-enquirer.com | saveur.com | womenwire.com |
| eatingdisordersonline.com | legacy.com | saveur.tv | wonderwall.msn.com |
| eatinright.com | lehighvalleylive.com | savvysugar.com | wonkette.com |
| eatrightburnfat.com | lenovo.com | sawlive.tv | wonn.com |
| ebay.com | lenovogame.com | sbnation.com | woodtv.com |
| ecobites.com | leoaffairs.com | schoolnewgames.com | woodwardnews.net |
| economictimes.indiatimes.com | leoforos.gr | sciencedaily.com | woot.com |
| ecoseek.net | lesautos.ca | sciencemag.org | wordfind.com |
| ecoustics.com | lethbridgeherald.com | sciencenews247.com | wordgames.com |
| ecumenicalnews.com | letssingit.com | sciencesnip.com | wordiq.com |
| edcmag.com | lewrockwell.com | scionlife.com | wordreference.com |
| edmondsun.com | lexusdiscount.com | scnow.com | wordswithfriends.com |
| edmontonjournal.com | libertyalliance.com | scoobynet.com | wordswithfriends.facebook.com |
| education.com | life123.com | scooterbros.com | workingmother.com |
| educationalcraft.com | lifeandstylemag.com | scoresreport.com | workitcville.com |
| educationgeniusgames.com | lifeinterest.com | scouring.com | worldcup.usatoday.com |
| educationnation.com | lifenews.com | scout.com | worldsoccertalk.com |
| educationworld.com | lifescript.com | scrabblecheat.com | worldstarhiphop.com |
| edushark.com | lifestyledesire.com | screen.yahoo.com | worldstrategygames.com |
| effinghamdailynews.com | lifestylegenius.com | screenjunkies.com | worldtotravel.com |
| egamenation.com | lifestylemood.com | screenrant.com | worldtrendvideos.com |
| egametrailer.com | lifestylz.tv | scribd.com | worthpoint.com |
| egirlgames.net | lightwaveonline.com | scubadiving.com | woundcareadvisor.com |

# XAXIS SAMPLE WEBSITE LIST

| | | | |
|---|---|---|---|
| ehealth360.com | likedrivegames.com | scubadivingforlife.com | wowhead.com |
| ehealthforum.com | likes.com | seasoncrafts.com | wowway.net |
| ehextra.com | likesailing.com | seat61.com | wpcomwidgets.com |
| ehow.co.uk | lilsugar.com | seattle.cbslocal.com | wpcv.com |
| ehow.com | lilwaynehq.com | seattlepi.com | wpediting.com |
| eldoradonews.com | limaohio.com | seattletimes.com | wpix.com |
| electroiq.com | limelife.com | secondcitystyle.com | wpri.com |
| electronicsinfoline.com | lincoln.com | secondframe.com | wptv.com |
| elegantrecipes.com | linkedin.com | secondsout.com | wqad.com |
| elements4health.com | linkverde.com | seekdirt.com | wrcbtv.com |
| elitedaily.com | listcovery.com | seekingalpha.com | wrdnews.com |
| elkodaily.com | listenupyall.com | seenow.us | wrdw.com |
| elle.com | littlebigplanet.wikia.com | seezmo.com | wreg.com |
| elledecor.com | littlekidsgamesonline.com | self.com | wrestlenewz.com |
| elnuevoherald.com | littlemissbravo.com | selmatimesjournal.com | wrestlesite.com |
| elp.com | littlerock.suntimes.com | semissourian.com | wrestlevids.com |
| elpasotimes.com | live.camposat.tv | seniorpeoplemeet.com | wrestlingnewsworld.com |
| embed.sendtonews.com | live.huffingtonpost.com | seniorsclassified.com | wsbtv.com |
| embedtest2.sendtonews.com | live365.com | seniorsplash.com | wsfa.com |
| emedtv.com | liveleak.com | senserhythmgames.com | wsgw.com |
| emissourian.com | livenowapps.com | seogooglerank.com | wsj.com |
| empowher.com | livescience.com | sequoyahcountytimes.com | wsjm.com |
| enagames.com | livestream.com | serieaddicted.com | wsls.com |
| endurancejunkie.com | livestrong.com | seriouseats.com | wsmv.com |
| enewscourier.com | livetvchannelsfree.com | servicemagic.com | wspa.com |
| engineeringtv.com | living.msn.com | seventeen.com | wsrtrafficland.com |
| enginepopper.com | livingwithanxiety.com | sfexaminer.com | wstw.com |
| englishbanana.com | lmtonline.com | sfgate.com | wthitv.com |
| enotes.com | loanschase.com | sfltv.net | wthr.com |
| enterprisenews.com | loansinsights.com | shacknews.com | wtkr.com |
| entertainment.msn.com | local.com | shape.com | wtnh.com |
| entertainment.verizon.com | local.msn.com | sharedjourney.com | wtoc.com |
| entertainmentceleb.com | local12.com | sharonherald.com | wtop.com |
| entertainmentcrave.com | local21news.com | sharpandstylish.com | wtve.com |
| entertainmentgalaxy.com | localambrosia.com | sharpologist.com | wtvr.com |
| entertainmentlife.net | localarealawyers.com | shedthoselbs.com | wunderground.com |
| entertainnow.com | localhealth.com | sheknows.com | wunderwaffemechanism.com |
| entrepreneur.com | localivin.com | shelbycountyreporter.com | wvec.com |
| eonline.com | localpages.com | shelbystar.com | wvgazette.com |
| epicplay.com | localsyr.com | sherdog.com | wwlp.com |
| epicrapbattlesofhistory.com | lodinews.com | shermanstravel.com | wwmt.com |
| epochtimes.com | lolfunnypages.com | shine.yahoo.com | www-qc.nasdaq.com |
| eprisenow.com | lolgameplay.com | shmoop.com | wxsport.com |
| equallyfinance.com | lolking.net | shocker.com | wzakcleveland.com |
| equestions.com | lompocrecord.com | shockwave.com | x17online.com |
| equibase.com | lonestarsportfishing.com | shoelovahs.com | xaxis.com |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| equisearch.com | lookmart.com | shoes.tv | xda-developers.com |
| erickontheradio.com | lookmoms.com | shoesforwomen.com | xfinity.comcast.net |
| escapistmagazine.com | lookscomplete.com | shootermovies.com | yachtingmagazine.com |
| espirial.com | losangeles.cbslocal.com | shootingarmsgames.com | yahoo.com |
| espn.com | losangeles.com | shootingfiregames.com | yallwire.com |
| espn.go.com | lossip.com | shopathome.com | yardbarker.com |
| espnbinghamton.com | lostwaldo.com | shopresources.com | yellowbook.com |
| espncricinfo.com | lotoflaughters.com | shoutlife.com | yellowpages.com |
| espnfc.com | louisianasportsman.com | shutterfly.com | yellowpagesonline.com |
| esquire.com | louisville.suntimes.com | si.com | yelp.com |
| estatedailyposts.com | loveofpitbulls.com | sidereel.com | yepi.com |
| etnextras.com | lovetoknow.com | sify.com | yidio.com |
| etonline.com | lovingyou.com | signalscv.com | yield.com |
| eufaulatribune.com | lowellsun.com | sikids.com | yogiinmyheart.com |
| eveningsun.com | lubbockonline.com | silive.com | yorknewstimes.com |
| everdaywellness.com | lucywho.com | simplebeautylessons.com | yotatech.com |
| evergreenvogue.com | ludingtondailynews.com | simplerecipelessons.com | younme.tv |
| everwell.com | luxuryedition.us | simpleyogalessons.com | yourdailymom.com |
| everydaycelebs.com | luxurylink.com | simpleyogapractice.com | yourdictionary.com |
| everydayhealth.com | lycos.com | simplysweethome.com | yourhousedesign.com |
| everydaystyle.tv | lycostv.com | sing365.com | yourmoviestuff.com |
| everydiet.org | lymphomainfo.net | singaporeanbiz.com | yournation.org |
| everyjoe.com | lyonsdenmom.com | singaporefriendly.com | yourshoppingchaperone.com |
| everything-about-rving.com | lyrics007.com | singaporemusicguide.com | yourtango.com |
| everything.com | lyricsfreak.com | singaporenewsblog.com | youtab.me |
| everythinghomedecor.com | lyricshungry.com | siouxcityjournal.com | youtube.com |
| ew.com | lyricsmode.com | sj-r.com | yoyogames4u.com |
| ewrestlingnews.com | lyricsty.com | skagitpublishing.com | yukigame.com |
| exactme.com | maclife.com | ski-trekker.com | yuku.com |
| examiner-enterprise.com | macon.com | skinnyinthesouth.com | yumasun.com |
| examiner.com | macworld.com | skinnytalks.com | yummyhealthybites.com |
| exchangehunterjumper.com | madamenoire.com | skireport.com | yummyjewelry.com |
| excite.com | mademan.com | skybreezegames.com | yumsugar.com |
| excitingtimes.com | madison-news.com | skyrock.com | zahipedia.net |
| expensivewheels.com | madison.com | skysports.com | zamm.com |
| experienceproject.com | madisoncountyrecord.com | slacker.com | zanru.com |
| extendgame.com | madpandatv.net | slader.com | zap2it.com |
| extraundercover.com | magazine.foxnews.com | slam.canoe.ca | zapjuegos.com |
| extreme.com | magicbaltimore.com | slashdot.org | zdnet.com |
| extremescience.com | magicmiami.com | slate.com | zdriver.com |
| extremesportman.com | magicseaweed.com | slideshare.net | zenguy.com |
| eyeopenertv.com | mahjonggames.com | slimdoggy.com | zeospot.com |
| eyewitnessnews.com | mailonline.com | slingo.com | zhiphopcleveland.com |
| ezschool.com | mailtribune.com | slizium.com | ziggityzoom.com |
| eztakes.com | majicatl.com | sltrib.com | zillow.com |
| ezyfashion.com | majorleaguegaming.com | smacchat.com | zimbio.com |

# Xaxis Sample Website List

| | | | |
|---|---|---|---|
| fabulousfreeda.com | majorleaguelacrosse.com | smackchow.com | zombiekim.com |
| facebook.com | majorleaugegaming.com | smallbusinessnotes.com | zonadesabor.com |
| failblog.cheezburger.com | makemeheal.com | smallseotools.com | zootoo.com |
| famereport.com | makers.com | smartask.com | zulagames.com |
| family411.ca | malestandard.com | smarteducationgames.com | zulily.com |
| familycorner.com | mangafox.me | smartgirl.org | zumiez.com |
| familypet101.com | mangapanda.com | smarthomeimprovementtips.com | zuus.com |
| | | zyngawithfriends.com | zynga.com |

# EXHIBIT 6

# Yahoo! Website Categories List

| | | |
|---|---|---|
| Accounts | Games | Politics |
| Active Lifestyle | Green | Real Estate |
| Advertising | Groups | Search |
| Answers | Hardcore Gaming | Security Center |
| Automotive | Health | Shopping |
| Autos | Help | Small Business |
| Beauty | Hispanic | Smart TV |
| Business | Home/Garden | Social Network |
| Careers | Homes | Sports |
| Casual Gaming | ISP | Style |
| Celebrity | Local | Tech |
| Dating | Mail | Technology |
| Developer Network | Makers | Toolbar |
| Downloads | Male Interest | Travel |
| Education/Information | Messenger | Tumblr |
| Email | Mobile Apps | TV |
| Entertainment | Movies | Uncategorized |
| Family/Parenting | Music | Video/Photography |
| Fantasy Sports | My Yahoo | Weather |
| Finance | News | Women |
| Flickr | Parenting | Yahoo Homepage |
| Food | Pets | |

# EXHIBIT 7

# If You Bought or Leased a New Vehicle, or Bought Certain Replacement Parts for a Vehicle in the U.S. Since 1996

### You Could Get Money from Settlements Totaling Approximately $604 Million

*A Federal Court authorized this Notice.  This is not a solicitation from a lawyer.*

- Please read this Notice and the Settlement Agreements available at www.AutoPartsClass.com carefully.  Your legal rights may be affected whether you act or don't act.  This Notice is a summary, and it is not intended to, and does not, include all of the specific details of each Settlement Agreement.  To obtain more specific details concerning the Settlements, please read the Settlement Agreements.

- Separate lawsuits claiming that Defendants in each lawsuit entered into unlawful agreements that artificially raised the prices of certain component parts of qualifying new vehicles (described in Question 8 below) have been settled with 23 Defendants and their affiliates ("Settling Defendants").  In May 2016, settlements with 11 of the Settling Defendants ("Round 1 Settlements"), totaling approximately $225 million, received final Court approval.  Additional settlements totaling $379,401,268 have now been reached with 12 additional Settling Defendants.  Those 12 additional Settling Defendants are called the "Round 2 Settling Defendants," and the settlements with them are called the "Round 2 Settlements."  This Notice will give you details of those proposed Round 2 Settlements and your rights in these lawsuits.

- Generally, you are included in the Settlement Classes for the Round 2 Settlements if, at any time between 1996 and 2016, depending upon the component part, you: (1) bought or leased a qualifying new vehicle in the U.S. (not for resale) or (2) indirectly purchased a qualifying vehicle replacement part (not for resale).  Indirectly means you bought the vehicle replacement part from someone other than the manufacturer of the part.

- As more fully described in Question 8 below, the Round 2 Settling Defendants have agreed to pay approximately $379 million to be made available to Settlement Class members who purchased or leased a qualifying new vehicle or purchased a qualifying vehicle replacement part in the District of Columbia or one or more of the following States: Arizona, Arkansas, California, Florida, Hawaii, Iowa, Kansas, Maine, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Mexico, New York, North Carolina, North Dakota, Oregon, Rhode Island, South Carolina, South Dakota, Tennessee, Utah, Vermont, West Virginia, and Wisconsin.

- The Round 2 Settlements also include provisions requiring the Round 2 Settling Defendants' cooperation in the ongoing litigations.  With the exception of Leoni (defined in Question 3), Round 2 Settling Defendants have also agreed not to engage in the specified conduct that is the subject of the lawsuits for a period of two years from the date of entry of the final judgment.

| Your Legal Rights And Options | | |
|---|---|---|
| **SUBMIT A CLAIM** | The only way to get a payment.  You will be able to submit a claim for payment from both of the Round 1 and Round 2 Settlements. | Beginning November 29, 2016 |
| **EXCLUDE YOURSELF** | You will not be included in the Settlement Classes for the Round 2 Settlement(s) from which you exclude yourself.  You will receive no benefits from the Round 2 Settlement(s), but you will keep any rights you currently have to sue these Settling Defendants about the claims in the Settlement Classes from which you exclude yourself. | March 16, 2017 |
| **DO NOTHING NOW** | You will be included in the Settlement Classes for the Round 2 Settlements and are eligible to file a claim for a payment (if you qualify).  You will give up your rights to sue the Round 2 Settling Defendants about the claims in these cases. | |
| **OBJECT TO THE** | If you do not exclude yourself, you can write to the Court explaining why you | March 16, |

| SETTLEMENTS AND PLAN OF ALLOCATION | disagree with the Round 2 Settlement(s) or the Plan of Allocation to distribute the Settlement Funds minus expenses and any court-approved attorneys' fees ("Net Settlement Funds") to Round 1 and Round 2 Settlement Class members. | 2017 |
|---|---|---|
| GO TO THE HEARING | Ask to speak in Court about your opinion of the Round 2 Settlements and/or the Plan of Allocation as it applies to members of the Round 1 and Round 2 Settlement Classes. | April 19, 2017 |

- These rights and options – and the deadlines to exercise them – are explained in this Notice.

- The Court in charge of these cases still has to decide whether to finally approve the Round 2 Settlements. Payments will only be made (1) if the Court approves the Round 2 Settlements and after any appeals are resolved, and (2) after the Court approves a Plan of Allocation to distribute the Net Settlement Funds to Round 1 and Round 2 Settlement Class members.

---

### What This Notice Contains

---

BASIC INFORMATION ........................................................................................................................... 4

1. WHY IS THERE A NOTICE? ................................................................................................. 4

2. WHAT ARE THESE LAWSUITS ABOUT? ............................................................................. 4

3. WHO ARE THE ROUND 2 SETTLING DEFENDANTS? .......................................................... 4

4. HAVE THERE BEEN ANY OTHER SETTLEMENTS RELATED TO THIS LAWSUIT? .................... 5

5. WHO ARE THE NON-SETTLING DEFENDANTS? .................................................................. 5

6. WHAT VEHICLE PARTS ARE INCLUDED? ........................................................................... 6

7. WHY ARE THESE CLASS ACTIONS? ................................................................................... 8

WHO IS INCLUDED IN THE CLASSES ................................................................................................ 8

8. HOW DO I KNOW IF I MAY BE INCLUDED IN THE ROUND 2 SETTLEMENT CLASSES? .......... 8

9. WHO IS NOT INCLUDED IN THE SETTLEMENT CLASSES? ................................................. 10

10. WHY ARE THE LAWSUITS CONTINUING IF THERE ARE SETTLEMENTS? ........................... 11

THE ROUND 2 SETTLEMENTS' BENEFITS ........................................................................................ 11

11. WHAT DO THE ROUND 2 SETTLEMENTS PROVIDE? ......................................................... 11

HOW TO GET BENEFITS .................................................................................................................. 13

12. HOW DO I SUBMIT A CLAIM? ........................................................................................... 13

13. HOW MUCH MONEY CAN I GET? ...................................................................................... 14

14. WHEN WILL I GET A PAYMENT? ....................................................................................... 14

15. WHAT IS THE NON-MONETARY RELIEF? .......................................................................... 14

REMAINING IN THE CLASSES ........................................................................................................... 14

16. WHAT HAPPENS IF I REMAIN IN THE SETTLEMENT CLASSES? ........................................ 14

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

**EXCLUDING YOURSELF FROM THE SETTLEMENT CLASSES**.................................................**15**

17. HOW DO I GET OUT OF THE SETTLEMENT CLASSES?......................................................15

18. IF I DON'T EXCLUDE MYSELF, CAN I SUE FOR THE SAME THING LATER? ...........................15

19. IF I EXCLUDE MYSELF, CAN I STILL GET MONEY BENEFITS? ..............................................16

**THE LAWYERS REPRESENTING YOU** ...........................................................................**16**

20. DO I HAVE A LAWYER REPRESENTING ME? ...................................................................16

21. HOW WILL THE LAWYERS BE PAID? ...........................................................................16

**OBJECTING TO THE ROUND 2 SETTLEMENTS** ...............................................................**17**

22. HOW DO I OBJECT TO OR COMMENT ON THE ROUND 2 SETTLEMENTS AND/OR THE PLAN OF ALLOCATION?...........................................................................................................17

23.  WHAT IS THE DIFFERENCE BETWEEN EXCLUDING MYSELF FROM THE SETTLEMENT CLASSES AND OBJECTING TO THE ROUND 2 SETTLEMENTS? ...........................................................17

**THE FINAL FAIRNESS HEARING** .................................................................................**18**

24. WHEN AND WHERE WILL THE COURT DECIDE WHETHER TO APPROVE THE ROUND 2 SETTLEMENTS?..........................................................................................................18

25. DO I HAVE TO ATTEND THE HEARING? .......................................................................18

26. MAY I SPEAK AT THE HEARING?.................................................................................18

**THE TRIALS**...........................................................................................................**18**

27. WHEN AND WHERE WILL THE TRIALS AGAINST THE NON-SETTLING DEFENDANTS TAKE PLACE?....................................................................................................................18

28. WHAT ARE THE PLAINTIFFS ASKING FOR FROM THE NON-SETTLING DEFENDANTS? ...............19

29. WILL I GET MONEY AFTER THE TRIALS? ......................................................................19

**GET MORE INFORMATION** ........................................................................................**19**

30. HOW DO I GET MORE INFORMATION?...........................................................................19

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

## BASIC INFORMATION

| **1. WHY IS THERE A NOTICE?** |
| --- |

This Notice is to inform you about the Round 2 Settlements reached in 26 of the pending cases that are included in this litigation, before the Court decides whether to finally approve these Settlements.

The Court in charge is the United States District Court for the Eastern District of Michigan. This litigation is known as *In re Automotive Parts Antitrust Litigation*, MDL No. 12-2311. The people who sued are called the "Plaintiffs." The companies they sued are called the "Defendants."

Previously, you may have received notice about the Round 1 Settlements that were reached with 11 Defendants. Those Round 1 Settlements received final approval from the Court on May 11, 2016.

The Round 2 Settlements have been reached with an additional 12 Defendants, so that is why there is another Notice. This Notice explains the lawsuits, the proposed Round 2 Settlements, and your legal rights, including the ability to file a claim to receive a payment (if eligible).

This Notice is also to inform you that Class Counsel have proposed a Plan of Allocation to distribute the Net Settlement Funds from the Round 1 and Round 2 Settlements to the members of the Settlement Classes. The Plan of Allocation is described generally in Question 13 and is available on the website www.AutoPartsClass.com along with Class Counsel's motion filed with the Court seeking its approval.

| **2. WHAT ARE THESE LAWSUITS ABOUT?** |
| --- |

The lawsuits claim that the Defendants in each lawsuit agreed to unlawfully raise the price of certain vehicle component parts. As a result, consumers and businesses who purchased or leased qualifying new vehicles (not for resale) containing those parts or who indirectly purchased qualifying replacement parts (not for resale) from the Defendants may have paid more than they should have. Although the Round 2 Settling Defendants have agreed to settle, they do not agree that they engaged in any wrongdoing or are liable or owe any money or benefits to Plaintiffs. The Court has not yet decided who is right.

| **3. WHO ARE THE ROUND 2 SETTLING DEFENDANTS?** |
| --- |

The Round 2 Settling Defendants are:
- Aisin Seiki Co., Ltd. and Aisin Automotive Casting, LLC (together, "Aisin Seiki"),
- DENSO Corporation; DENSO International America, Inc.; DENSO International Korea Corporation, DENSO Korea Automotive Corporation; DENSO Automotive Deutschland GmbH; ASMO Co., Ltd.; ASMO North America, LLC; ASMO Greenville of North Carolina, Inc.; and ASMO Manufacturing, Inc. (collectively, "DENSO"),
- Furukawa Electric Co., Ltd. and American Furukawa, Inc. (together, "Furukawa"),
- G.S. Electech, Inc.; G.S. Wiring Systems Inc.; and G.S.W. Manufacturing, Inc. (collectively, "G.S. Electech"),
- LEONI Wiring Systems, Inc. and Leonische Holding Inc. (together, "LEONI"),

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

- Mitsubishi Electric Corporation; Mitsubishi Electric US Holdings, Inc.; and Mitsubishi Electric Automotive America, Inc. (collectively, "MELCO"),
- NSK Ltd.; NSK Americas, Inc.; NSK Steering Systems Co., Ltd.; and NSK Steering Systems America, Inc. (collectively, "NSK"),
- Omron Automotive Electronics Co. Ltd. ("Omron"),
- Schaeffler Group USA Inc. ("Schaeffler"),
- Sumitomo Riko Co. Ltd. and DTR Industries, Inc. (together, "Sumitomo Riko"),
- Tokai Rika Co., Ltd. and TRAM, Inc. d/b/a Tokai Rika U.S.A. Inc. (together, "Tokai Rika"), and
- Valeo Japan Co., Ltd. on behalf of itself and Valeo Inc.; Valeo Electrical Systems, Inc.; and Valeo Climate Control Corp. (collectively, "VALEO").

## 4. HAVE THERE BEEN ANY OTHER SETTLEMENTS RELATED TO THIS LAWSUIT?

Yes. The following companies previously agreed to the Round 1 Settlements in the lawsuits, and the Court has given final approval to these Settlements:

- Autoliv, Inc.; Autoliv ASP, Inc.; Autoliv B.V. & Co. KG; Autoliv Safety Technology, Inc.; and Autoliv Japan Ltd.,
- Fujikura, Ltd. and Fujikura Automotive America LLC,
- Hitachi Automotive Systems, Ltd.,
- Kyungshin-Lear Sales and Engineering, LLC,
- Lear Corporation,
- Nippon Seiki Co., Ltd.; N.S. International, Ltd.; and New Sabina Industries, Inc.,
- Panasonic Corporation and Panasonic Corporation of North America,
- Sumitomo Electric Industries, Ltd.; Sumitomo Wiring Systems, Ltd.; Sumitomo Electric Wiring Systems, Inc. (incorporating K&S Wiring Systems, Inc.); and Sumitomo Wiring Systems (U.S.A.) Inc.,
- T.RAD Co., Ltd. and T.RAD North America, Inc.,
- TRW Deutschland Holding GmbH and TRW Automotive Holdings Corporation (now known as "ZF TRW Automotive Holdings Corp."), and
- Yazaki Corporation and Yazaki North America, Incorporated.

Fourteen persons claiming to be Settlement Class members objected to the Round 1 Settlements, four of whom ultimately withdrew their objections. The Court overruled the remaining objections. Because certain objectors have appealed the Court's decision, the Round 1 Settlements are not yet final. More information about these Settlements is available at www.AutoPartsClass.com.

## 5. WHO ARE THE NON-SETTLING DEFENDANTS?

A list of all of the Defendants and the vehicle component parts they manufactured and sold is available at www.AutoPartsClass.com.

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

**6. WHAT VEHICLE PARTS ARE INCLUDED?**

The Round 2 Settlements generally include the vehicle component parts listed below.  The specific definitions of the vehicle component parts are set forth in each Settlement Agreement.  Each of those Settlement Agreements, and the related Complaints, are accessible on the website www.AutoPartsClass.com or can be obtained by calling 1-877-940-5043.

- **Air Conditioning Systems** are systems that cool the interior environment of a vehicle and are part of a vehicle's thermal system.   Air Conditioning Systems, whether sold together or separately, include one or more of the following:  automotive compressors, condensers, HVAC units (typically consisting of a blower motor, actuators, flaps, evaporator, heater core, and filter embedded in a plastic housing), control panels, sensors, and associated hoses and pipes.

- **Air Fuel Ratio Sensors** are "wideband" oxygen sensors that enable more precise control of the air-to-fuel ratio injected into the engine.  Air Fuel Ratio Sensors are a type of Oxygen Sensor.

- **Alternators** are electromechanical devices that generate an electric current while vehicle engines are in operation.

- **Anti-Vibration Rubber Parts** are comprised primarily of rubber and metal and are installed in suspension systems and engine mounts, as well as other parts of a vehicle, to reduce engine and road vibration.

- **Automatic Transmission Fluid Warmers** are automatic transmission fluid warmer or cooler devices located in the engine compartment of a vehicle that moderate the temperature of the automatic transmission fluid.

- **Automotive Bearings** are devices in a vehicle used to position, hold, and guide moving parts, as well as to reduce friction between moving and fixed parts. Automotive Bearings are located throughout a vehicle. Automotive Bearings include the following devices used in vehicles: ball bearings, tapered roller bearings, roller bearings, mounted bearings, and parts and components for ball and roller bearings.

- **Automotive Hoses** are flexible tubes used to convey liquid and air in vehicles.  Automotive Hoses include low-pressure rubber hoses used in automobile engine compartments and plastic and resin tubes used in vehicle engine compartments and fuel tank modules.

- **Automotive Wire Harness Systems** are the electrical distribution systems used to direct and control electronic components, wiring, and circuit boards in vehicles.  Automotive Wire Harness Systems include the following parts: automotive wire harnesses, automotive electrical wiring, lead wire assemblies, cable bond, automotive wiring connectors, automotive wiring terminals, electronic control units, fuse boxes, relay boxes, junction blocks, power distributors, high voltage wiring, and speed sensor wire assemblies.

- **Ceramic Substrates** are uncoated ceramic monoliths with fine honeycomb structures that, after coating with a mix of metal and other chemicals, are incorporated into automotive catalytic converters.

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

- **Electric Powered Steering Assemblies** provide electronic power to assist the driver to more easily steer the vehicle. Electric Powered Steering Assemblies link the steering wheel to the tires. Electric Powered Steering Assemblies include Pinion-Assist Type Electric Powered Steering Assemblies as well as all component parts of the assemblies, including the steering column, intermediate shaft, electronic control unit, and electric power steering motors (but not the steering wheel or tires).

- **Fan Motors** are small electric motors used to turn radiator cooling fans.

- **Fuel Injection Systems** admit fuel or a fuel/air mixture into vehicle engine cylinders. Fuel Injection Systems can also be sold as part of a broader system, such as an engine management system, or as separate components. Fuel Injection Systems include one or more of the following parts: injectors; high pressure pumps; rail assemblies; feed lines; engine electronic control units; fuel pumps and fuel pump modules; manifold absolute pressure sensors; pressure regulators; pulsation dampers; purge control valves; air flow meters; and electronic throttle bodies.

- **Fuel Senders** are devices located inside the fuel tank of vehicles that measure the amount of fuel in the tank.

- **Heater Control Panels** are either mechanical or electrical devices that control the temperature of the interior environment of a vehicle. Heater Control Panels can be either manual (referred to as low-grade) or automatic (referred to as high-grade) and are located in the center console, back seat, or rear cabin of an automobile.

- **High Intensity Discharge Ballasts** are electrical devices that limit the amount of electrical current flowing to a High Intensity Discharge Ballast headlamp.

- **Ignition Coils** release electric energy to ignite the fuel/air mixture in cylinders.

- **Instrument Panel Clusters** are the mounted instruments and gauges housed in front of the driver of a vehicle. Instrument Panel Clusters are also known as meters.

- **Inverters** convert direct current electricity to alternating current electricity.

- **Motor Generators** are electric motors used to power electric drive systems that can also capture and regenerate energy.

- **Oil Coolers** are devices located in the engine compartment of a vehicle that remove surplus heat from the engine oil.

- **Power Window Motors** are small electric motors used to raise and lower vehicle windows.

- **Power Window Switches** are automobile switches that raise or lower a vehicle's electric windows.

- **Radiators** are heat exchangers or other devices that help prevent vehicle engines from overheating or otherwise regulate the temperature of the engine compartment of a vehicle and the

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

7

fluids passing through it, including all devices physically attached to and sold as part of a radiator.

- **Spark Plugs** are located in the engine and deliver high electric voltage from the ignition system to the combustion chamber of an internal combustion engine.

- **Standard Oxygen Sensors** are located in the exhaust system and measure the amount of oxygen in the exhaust.

- **Starters** are small electronic motors used in starting internal combustion engines.

- **Valve Timing Control Devices** (also called Variable Timing Devices and/or Variable Timing Control Devices), control the timing of engine valve operation and include the Variable Timing Control actuator or solenoid valve.  Some valve timing control devices may also contain an oil control valve.

- **Windshield Washer Systems** include one or more of the following: pump, hoses, nozzle, and tank necessary to deliver washer fluid to vehicle windows.

- **Windshield Wiper Systems** include one or more of the following: motor, linkage, arm, and blade necessary to clear water or snow from vehicle windows.

## 7. WHY ARE THESE CLASS ACTIONS?

In class actions, one or more individuals or companies called the "class representatives" sue on behalf of themselves and other people with similar claims in the specific class action.  All of these individuals or companies together are the "Class" or "Class members."  In these Class actions, there are a total of fifty-five Class representatives.  In a class action, one court may resolve the issues for all Class members, except for those who exclude themselves from the Class.

### WHO IS INCLUDED IN THE CLASSES

## 8. HOW DO I KNOW IF I MAY BE INCLUDED IN THE ROUND 2 SETTLEMENT CLASSES?

Generally, you may be included in one or more of the Round 2 Settlement Classes if, at any time from 1996 to 2016, you: (1) bought or leased a qualifying new vehicle in the U.S. (not for resale), or (2) paid to replace one or more of the qualifying vehicle parts listed in Question 6 above (not for resale).  In general, qualifying vehicles include four-wheeled passenger automobiles, cars, light trucks, pickup trucks, crossovers, vans, mini-vans, and sport utility vehicles.

The specific definition of the vehicles, as well as the definition of who is included in the Round 2 Settlement Classes, is set forth in each Settlement Agreement.  Each of those Settlement Agreements, and the related Complaints, are accessible on the website www.AutoPartsClass.com or can be obtained by calling 1-877-940-5043.

You will also be able to obtain additional information to learn whether you are a member of one or more of the Round 1 and Round 2 Settlement Classes by visiting the website www.AutoPartsClass.com and

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

providing details regarding your purchase or lease of a new vehicle or your purchase of a replacement part or by calling 1-877-940-5043.

A separate Settlement Class has been preliminarily approved by the Court in each of the following cases settled by the Round 2 Settling Defendants and their affiliates.  The time period covered by the Round 2 Settlements for each of the Settlement Classes is provided below:

| Defendant | Time Period Starts | Time Period Ends | Auto Part(s) Cases |
|---|---|---|---|
| Aisin Seiki | January 1, 2000 | August 25, 2016 | Valve Timing Control Devices |
| DENSO | January 1, 1998 | July 14, 2016 | • Wire Harness<br>• Instrument Panel Clusters<br>• Fuel Senders<br>• Heater Control Panels<br>• Alternators<br>• Windshield Wipers<br>• Radiators<br>• Starters<br>• Ignition Coils<br>• Motor Generator<br>• HID Ballasts<br>• Inverters<br>• Fan Motors<br>• Fuel Injection Systems<br>• Power Window Motors<br>• Automatic Transmission Fluid Warmers<br>• Valve Timing Control Devices<br>• Air Conditioning Systems<br>• Windshield Washer Systems<br>• Spark Plugs<br>• Ceramic Substrates |
| Furukawa | January 1, 1998 | August 5, 2016 | Wire Harness |
| G.S. Electech | January 1, 1999 | August 29, 2016 | Wire Harness |
| LEONI | January 1, 1999 | June 28, 2016 | Wire Harness |
| MELCO | July 1, 1998 | March 30, 2016 | • Wire Harness<br>• Alternators<br>• Starters<br>• Ignition Coils<br>• Fuel Injection Systems<br>• Valve Timing Control Devices |

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

| Defendant | Time Period Starts | Time Period Ends | Auto Part(s) Cases |
|-----------|-------------------|------------------|--------------------|
|           |                   |                  | • HID Ballasts<br>• Electronic Powered Steering Assemblies |
| NSK       | January 1, 2000   | July 21, 2016    | Bearings |
|           | January 1, 2005   | July 21, 2016    | Electronic Powered Steering Assemblies |
| Omron     | January 1, 2003   | August 10, 2016  | Power Window Switches |
| Schaeffler | January 1, 2000  | August 10, 2016  | Bearings |
| Sumitomo Riko | March 1, 1996 | July 30, 2016    | Anti-Vibration Rubber Parts |
|           | May 1, 2003       | July 30, 2016    | Automotive Hoses |
| Tokai Rika | January 1, 1999  | August 2, 2016   | Wire Harness |
| Valeo     | May 1, 1999       | July 26, 2016    | Air Conditioning Systems |

Payments to Settlement Class members will only be made: (1) if the Court approves the Round 2 Settlements and after any appeals from such approval are resolved; and (2) in accordance with the Plan of Allocation to distribute the Net Settlement Funds (*see* Question 14).

These cases are proceeding as class actions seeking monetary recovery for consumers and businesses in 30 states and the District of Columbia, and for nationwide injunctive relief to stop the Defendants' alleged illegal behavior and prevent this behavior from happening in the future (*see* Question 15).

Purchasers or lessees of qualifying new vehicles or indirect purchasers of any of the replacement parts listed in Question 6 may be members of the Settlement Classes entitled to monetary recovery. Only those Settlement Class Members who, during the relevant time periods listed above, purchased or leased a vehicle or purchased a replacement part while (1) residing or (2) as to businesses, having the principal place of business located, in the District of Columbia or the states listed below will be entitled to share in the monetary recovery. Those states are: Arizona, Arkansas, California, Florida, Hawaii, Iowa, Kansas, Maine, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Mexico, New York, North Carolina, North Dakota, Oregon, Rhode Island, South Carolina, South Dakota, Tennessee, Utah, Vermont, West Virginia, and Wisconsin. You may have seen a prior notice that indicated that members of the Settlement Classes may be entitled to monetary recovery if the purchase or lease transaction occurred in the District of Columbia or one of the listed states. Please note that the prior information as to the place of the purchase or lease transaction is replaced by this notice.

**9. WHO IS NOT INCLUDED IN THE SETTLEMENT CLASSES?**

The Settlement Classes do not include:

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

- Any of the Defendants, their parent companies, subsidiaries, and affiliates;
- Any co-conspirators;
- Federal government entities and instrumentalities;
- States and their political subdivisions, agencies, and instrumentalities; and
- All persons who purchased their vehicle parts directly from the Defendants or for resale.

## 10. WHY ARE THE LAWSUITS CONTINUING IF THERE ARE SETTLEMENTS?

The Round 2 Settlements have been reached with the Round 2 Settling Defendants (listed in Question 3) as specified in the individual Settlement Agreements. The lawsuits will continue against all of the remaining Defendants who have not settled ("Non-Settling Defendants").

Additional money may become available in the future as a result of a trial or future Settlements. Alternatively, the litigation may be resolved in favor of the Non-Settling Defendants, and no additional money may become available. There is no guarantee as to what will happen.

Please visit the website, www.AutoPartsClass.com, and register to be notified about any future Settlements or to file a claim.

## THE ROUND 2 SETTLEMENTS' BENEFITS

## 11. WHAT DO THE ROUND 2 SETTLEMENTS PROVIDE?

The Round 2 Settlements totaling $379,401,268 are now being presented to the Court for approval. The Court has already approved the Round 1 Settlements, totaling $224,668,350 in 19 cases. Together, the Round 1 and Round 2 Settlement Funds total approximately $604 million. After deduction of attorneys' fees, notice and claims administration costs, and litigation expenses, as approved by the Court, the Net Settlement Funds will be available for distribution to Class members who timely file valid claims.

The Round 2 Settlements also include non-monetary relief (*see* Question 15), including cooperation, as well as, with the exception of Leoni, agreements by these Settling Defendants not to engage in the conduct that is the subject of the lawsuits, as more fully described in the proposed Final Judgments located on the Settlement website www.AutoPartsClass.com.

The Settlement Funds are allocated to the relevant vehicle component cases as follows:

| Auto Parts Round 2 Settlements and Settlement Funds | | |
|---|---|---|
| **Automotive Parts Case** | **Round 2 Settling Defendant** | **Settlement Fund** |
| Air Conditioning Systems | DENSO | $21,836,133 |
| | Valeo | $6,650,000 |
| Alternators | DENSO | $50,449,261 |
| | MELCO | $17,129,946.08 |

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

| Auto Parts Round 2 Settlements and Settlement Funds | | |
|---|---|---|
| **Automotive Parts Case** | **Round 2 Settling Defendant** | **Settlement Fund** |
| Anti-Vibrational Rubber Parts | Sumitomo Riko | $10,283,916.10 |
| Automatic Transmission Fluid Warmers | DENSO | $1,662,943 |
| Automotive Hoses | Sumitomo Riko | $1,116,083.90 |
| Bearings | NSK | $22,420,000 |
| | Schaeffler | $7,600,000 |
| Ceramic Substrates | DENSO | $1,531,138 |
| Electronic Powered Steering Assemblies | MELCO | $3,211,463.34 |
| | NSK | $3,800,000 |
| Fan Motors | DENSO | $142,120 |
| Fuel Injection Systems | DENSO | $19,392,650 |
| | MELCO | $3,211,463.34 |
| Fuel Senders | DENSO | $187,823 |
| Heater Control Panels | DENSO | $14,676,679 |
| HID Ballasts | DENSO | $1,424,803 |
| | MELCO | $3,211,463.34 |
| Ignition Coils | DENSO | $16,746,824 |
| | MELCO | $14,567,197.98 |
| Instrument Panel Clusters | DENSO | $7,525,762 |
| Inverters | DENSO | $142,120 |
| Motor Generator | DENSO | $142,120 |
| Power Window Motors | DENSO | $142,120 |
| Power Window Switches | Omron | $3,040,000 |
| Radiators | DENSO | $15,760,989 |
| Spark Plugs | DENSO | $9,760,366 |
| Starters | DENSO | $9,709,228 |
| | MELCO | $16,474,807.24 |
| Valve Timing Control Devices | DENSO | $4,362,039 |

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

| Auto Parts Round 2 Settlements and Settlement Funds | | |
|---|---|---|
| **Automotive Parts Case** | **Round 2 Settling Defendant** | **Settlement Fund** |
| | Aisin Seiki | $18,620,000 |
| | MELCO | $3,211,463.34 |
| Windshield Washer Systems | DENSO | $362,978 |
| Windshield Wipers | DENSO | $3,310,103 |
| Wire Harness | DENSO | $14,531,801 |
| | LEONI | $1,482,000 |
| | Tokai Rika | $760,000 |
| | G.S. Electech | $3,040,000 |
| | Furukawa | $42,560,000 |
| Wire Harness (Continued) | MELCO | $3,211,463.34 |
| **Total** | | **$379,401,268** |

Any interest earned will be added to each of the Settlement Funds.  More details about the Round 2 Settlements are provided in the Round 2 Settlement Agreements, available at www.AutoPartsClass.com.

### How To Get Benefits

| **12. How do I submit a claim?** |
|---|

You may be entitled to a portion of the Settlement Funds when a distribution is made to Class members of the Settlement Classes.  If you excluded or exclude yourself from any of the Settlement Classes in the Round 1 or Round 2 Settlements, you will not receive a payment from those funds.

However, you will be required to submit a Claim Form to be eligible to receive a payment from any of the Settlement Funds.  No deadline has yet been set by the Court for the submission of the Claim Form, but you can file your claim now.  Claims may be submitted online at www.AutoPartsClass.com or by printing and mailing your completed form to:

<div align="center">

Auto Parts Claims Administrator
P.O. Box 10163
Dublin, OH 43017-3163

</div>

You may also call 1-877-940-5043, write the Claims Administrator at the address above, or visit www.AutoPartsClass.com to obtain a Claim Form.

If you submit a Claim Form or register at the Settlement website, you will receive future notifications containing additional important information, including information about any future Settlements.

<div align="center">

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

13

</div>

| 13. HOW MUCH MONEY CAN I GET? |
|---|

The amount of your recovery will be determined by the Plan of Allocation, the terms of which are posted on the website www.AutoPartsClass.com.

Class Counsel has proposed a Plan of Allocation to distribute the Net Settlement Funds from the Round 1 and Round 2 Settlements to the members of the Settlement Classes. If the Court approves the Plan of Allocation, payment will be made on a *pro rata* basis to Settlement Class members who submit claims that are allowed by the Court, which will be based on a ratio consisting of the claimant's total number of vehicles purchased or leased or replacement parts purchased, and the total number of vehicles purchased or leased and replacement parts purchased by other claimants. Claims based on vehicles containing automotive parts that were specifically targeted by Defendants' alleged collusive conduct receive more money. The amount of money Class members are eligible to receive is based on information obtained by Class Counsel during discovery as well as the cooperation provided by the Round 1 and 2 Settling Defendants.

At this time, it is unknown how much each Settlement Class member who submits a valid claim will receive. Payments will be based on a number of factors, including at least the number of valid claims filed by all Settlement Class members and the number of (1) qualifying new vehicles purchased or leased or (2) qualifying replacement parts purchased. It is possible that any money remaining after claims are paid will be distributed to charities, governmental entities, or other beneficiaries approved by the Court. No matter how many claims are filed, no money will be returned to the Settling Defendants after the Court finally approves the Round 2 Settlements.

In order to receive a payment from any of the Settlements (Round 1 and Round 2), you will need to file a valid Claim Form. If you want to be kept updated about any future settlements, you should register at www.AutoPartsClass.com or file a Claim Form.

| 14. WHEN WILL I GET A PAYMENT? |
|---|

Payments may be distributed to Settlement Class members after the Court grants final approval to the Round 2 Settlements and any appeals from such approvals are resolved. Appeals can take several years to conclude.

| 15. WHAT IS THE NON-MONETARY RELIEF? |
|---|

With the exception of Leoni, the Round 2 Settling Defendants have agreed not to engage in certain specified conduct that would violate the antitrust laws that are at issue in these lawsuits for a period of two years. Additionally, all of these Settling Defendants will cooperate with the Plaintiffs in their ongoing litigation against the Non-Settling Defendants.

## REMAINING IN THE CLASSES

| 16. WHAT HAPPENS IF I REMAIN IN THE SETTLEMENT CLASSES? |
|---|

If the Round 2 Settlements become final, you will give up your right to sue these Settling Defendants on your own for the claims described in the Settlement Agreements unless you exclude yourself from one or

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

14

more of the Settlement Classes.  You also will be bound by any decisions by the Court relating to any Round 2 Settlements from which you do not exclude yourself.

In return for paying the Settlement amounts and providing the non-monetary benefits, the Round 2 Settling Defendants (and certain related entities defined in the Settlement Agreements) will be released from claims relating to the alleged conduct involving the vehicle parts identified in the Settlement Agreements.  The Round 2 Settlement Agreements describe the released claims in detail, so read them carefully since those releases will be binding on you if the Court approves these Settlements.  If you have any questions, you can talk to Class Counsel listed in Question 20 for free, or you can, of course, talk to your own lawyer (at your own expense) if you have questions about what this means.  The Round 2 Settlement Agreements and the specific releases are available at www.AutoPartsClass.com.

## EXCLUDING YOURSELF FROM THE SETTLEMENT CLASSES

### 17.  HOW DO I GET OUT OF THE SETTLEMENT CLASSES?

To exclude yourself from one or more of the Settlement Classes, you must send a letter by mail stating that you want to be excluded from *In re Automotive Parts Antitrust Litigation*, MDL No. 12-2311, and specifying which Settlement Class or Classes (including the specific automotive part case) you wish to be excluded from.  If you did not timely request to be excluded from the Round 1 Settlements, you may not do so at this time. You may only request to be excluded from the Settlement Classes for the Round 2 Settlements.

Your letter must also include:
- Your name, address, and telephone number;
- Documents reflecting your purchase or lease of a new eligible vehicle and/or purchase of the applicable replacement part.  Purchase or lease documentation should include: (a) the date of purchase or lease, (b) the make and model year of the new vehicle, (c) the state where the new vehicle was purchased or leased, and (d) the amount paid.  Replacement part documentation should include: (a) the date of purchase, (b) type of replacement part purchased, (c) the state where the replacement part was purchased, and (d) the amount paid; and
- Your signature.

If you are seeking to exclude yourself from one or more of the Round 2 Settlement Classes, you are also requested (but not required) to state in your letter the number of new vehicles you purchased from March 1, 1996 to August 29, 2016.

Any request for exclusion must be received no later than **March 16, 2017**, and mailed to:

<div align="center">

Automotive Parts Indirect Exclusions
P.O. Box 10163
Dublin, OH 43017-3163

</div>

### 18.  IF I DON'T EXCLUDE MYSELF, CAN I SUE FOR THE SAME THING LATER?

No.  Unless you exclude yourself, you give up any right to sue the Round 2 Settling Defendants for the claims being released in this litigation.

<div align="center">

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

</div>

| **19.** | **IF I EXCLUDE MYSELF, CAN I STILL GET MONEY BENEFITS?** |
|---|---|

No.  If you exclude yourself from the Settlement Class(es) in any of the Round 2 Settlements, you will not get any money as a result of the Settlement in that case.  However, you may exclude yourself from one or more of the Settlement Classes for any of the Round 2 Settlements, but remain in the Settlement Classes for other Round 2 Settlements.  In that case, you may receive money from the Round 2 Settlements for the Settlement Classes in which you remain a Class member.

## THE LAWYERS REPRESENTING YOU

| **20.** | **DO I HAVE A LAWYER REPRESENTING ME?** |
|---|---|

The Court has appointed the following law firms as Settlement Class Counsel to represent you and all other members of the Classes:

| | | |
|---|---|---|
| Steven Williams | Hollis Salzman | Marc M. Seltzer |
| Cotchett, Pitre, & McCarthy LLP | Robins Kaplan LLP | Susman Godfrey L.L.P. |
| San Francisco Airport Office Center | 601 Lexington Avenue | 1901 Avenue of the Stars |
| 840 Malcolm Road, Suite 200 | Suite 3400 | Suite 950 |
| Burlingame, CA 94010 | New York, NY 10022 | Los Angeles, CA 90067 |

You will not be charged for contacting these lawyers.  If you want to be represented by your own lawyer, you may hire one at your own expense.

| **21.** | **HOW WILL THE LAWYERS BE PAID?** |
|---|---|

At the upcoming final fairness hearing, Class Counsel may ask the Court (a) to reimburse them for certain costs and expenses, and (b) for attorneys' fees based on their services in this litigation, not to exceed 27.5% of the approximately $379 million in additional Settlement Funds resulting from the Round 2 Settlements after deducting reimbursable costs and expenses.  Any payment to the attorneys will be subject to Court approval, and the Court may award less than the requested amount.  The attorneys' fees, costs, and expenses that the Court orders, plus the costs to administer the Round 2 Settlements, will come out of the Settlement Funds.  Class Counsel may seek additional attorneys' fees, costs, and expenses from any additional Settlements or recoveries obtained in the future.

When Class Counsel's motion for fees, costs and expenses is filed, it will be available at www.AutoPartsClass.com.  The motion will be posted on the website at least 45 days before the Court holds a hearing to consider the request, and you will have an opportunity to comment on the motion (*see* Question 22).

Register at the website or call 1-877-940-5043 to receive notice when the motion is filed.

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

## OBJECTING TO THE ROUND 2 SETTLEMENTS

**22. HOW DO I OBJECT TO OR COMMENT ON THE ROUND 2 SETTLEMENTS AND/OR THE PLAN OF ALLOCATION?**

If you have objections to or comments about any aspect of one or more of the Round 2 Settlements or the Plan of Allocation as it applies to members of the Round 1 and Round 2 Settlement Classes, you may express your views to the Court. You can only object to or comment on one or more of the Round 2 Settlements or the Plan of Allocation if you do not exclude yourself from the applicable Settlement Class or Classes.

To object to or comment on a Round 2 Settlement, you must specify which Settlement (including the specific vehicle part) you are objecting to and include the following in your objection letter:

- Your name, address, and telephone number;
- Documents reflecting your purchase or lease of a new eligible vehicle and/or purchase of the applicable replacement part. Purchase or lease documentation should include: (a) the date of purchase or lease, (b) the make and model year of the new vehicle, (c) the state where the new vehicle was purchased or leased, and (d) the amount paid. Replacement part documentation should include: (a) the date of purchase, (b) type of replacement part purchased, (c) the state where the replacement part was purchased, and (d) the amount paid;
- The name of the Settling Defendant whose Settlement you are objecting to or commenting on;
- The vehicle part case that is the subject of your objection(s) or comments;
- The reasons you object to the Settlement or the Plan of Allocation, along with any supporting materials; and
- Your signature.

Any comment or objection must be received no later than **March 16, 2017**, and mailed to:

| Court | Notice Administrator |
|-------|----------------------|
| U.S. District Court for the Eastern District of Michigan Clerk's Office Theodore Levin U.S. Courthouse 231 W. Lafayette Blvd., Room 564 Detroit, MI 48226 | Auto Parts Settlements Objections P.O. Box 10163 Dublin, OH 43017-3163 |

**23. WHAT IS THE DIFFERENCE BETWEEN EXCLUDING MYSELF FROM THE SETTLEMENT CLASSES AND OBJECTING TO THE ROUND 2 SETTLEMENTS?**

If you exclude yourself from one or more of the Round 2 Settlement Classes, you are telling the Court that you do not want to participate in the Round 2 Settlement(s) from which you exclude yourself. Therefore, you will not be eligible to receive any benefits from those Round 2 Settlement(s), and you will not be able to object to them. Objecting to a Round 2 Settlement simply means telling the Court that you do not like something about the Settlement. Objecting does not make you ineligible to receive a payment.

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

## THE FINAL FAIRNESS HEARING

The Court will hold a hearing to decide whether to approve the Round 2 Settlements and any requests by Settlement Class Counsel for fees, costs, expenses, and class representative awards. The Court may also decide whether to approve the Plan of Allocation for the distribution of the Net Settlement Funds in the Round 1 and Round 2 Settlements. You may attend and you may ask to speak, but you do not have to do so.

| 24. WHEN AND WHERE WILL THE COURT DECIDE WHETHER TO APPROVE THE ROUND 2 SETTLEMENTS? |
| --- |

The Court will hold a Final Fairness Hearing at X:XX p.m. on **April 19, 2017**, at the United States Courthouse, 231 W. Lafayette Blvd, Detroit, MI 48226, Room 272. The hearing may be moved to a different date or time without additional notice, so check www.AutoPartsClass.com or call 1-877-940-5043 for current information. At this hearing, the Court will consider whether the Round 2 Settlements are fair, reasonable, and adequate. If there are objections or comments, the Court will consider them at that time and may listen to people who have asked to speak at the hearing. The Court may also decide how much to pay Settlement Class Counsel. At or after the hearing, the Court will decide whether to approve the Round 2 Settlements.

The Plan of Allocation may also be considered at the Final Approval Hearing, along with the fairness of the Round 2 Settlements, and any application for attorneys' fees, and reimbursement of expenses. The Plan of Allocation may also be considered at later hearings before the Court, and notice of such hearings will be provided on the website www.AutoPartsClass.com.

| 25. DO I HAVE TO ATTEND THE HEARING? |
| --- |

No. Class Counsel will answer any questions the Court may have. But you are welcome to attend at your expense. If you send an objection or comment, you do not have to come to Court to talk about it. As long as you mailed your written objection on time, the Court will consider it. You may also hire your own lawyer at your own expense to attend on your behalf, but you are not required to do so.

| 26. MAY I SPEAK AT THE HEARING? |
| --- |

If you send an objection or comment on the Round 2 Settlements as described in Question 22, you may have the right to speak at the Final Fairness Hearing as determined by the Court. You cannot speak at the hearing about a Round 2 Settlement if you exclude yourself from that specific Settlement Class.

## THE TRIALS

| 27. WHEN AND WHERE WILL THE TRIALS AGAINST THE NON-SETTLING DEFENDANTS TAKE PLACE? |
| --- |

If the cases are not dismissed or settled, the Plaintiffs will have to prove their claims against the Non-Settling Defendants at trial. Trial dates have not yet been set.

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

At the trial, a decision will be reached about whether the Plaintiffs or the Non-Settling Defendants are right about the claims in the lawsuits.  There is no guarantee that the Plaintiffs will win any money or other benefits for Class members at trial.

| **28.  WHAT ARE THE PLAINTIFFS ASKING FOR FROM THE NON-SETTLING DEFENDANTS?** |
|---|

The Class representatives are asking for money for Settlement Class members in the District of Columbia and 30 states listed in Question 8 above.  The Class representatives are also seeking a nationwide court order to prohibit the Non-Settling Defendants from engaging in the alleged behavior that is the subject of the lawsuits.

| **29.  WILL I GET MONEY AFTER THE TRIALS?** |
|---|

If the Plaintiffs obtain money or benefits as a result of a trial or Settlement with any of the Non-Settling Defendants, Settlement Class members will be notified about how to ask for a share or what their other options are at that time.  These things are not known right now.

## GET MORE INFORMATION

| **30.  HOW DO I GET MORE INFORMATION?** |
|---|

This Notice summarizes the Round 2 Settlements.  More details are in the Round 2 Settlement Agreements.  You can get copies of the Settlement Agreements and more information about all of the Settlements at www.AutoPartsClass.com.  In addition, the full Plan of Allocation is available on the website, www.AutoPartsClass.com.  You also may write with questions to Auto Parts Settlements, P.O. Box 10163, Dublin, OH 43017-3163 or call the toll-free number, 1-877-940-5043.  You should also register at the website to be directly notified of any future settlements, the terms of the Plan of Allocation, how to file a Claim Form, and other information concerning these cases.

**Questions? Call 1-877-940-5043 or Visit www.AutoPartsClass.com**

# EXHIBIT 8

# If You Bought or Leased a New Vehicle, or Bought Certain Replacement Parts for a Vehicle Since 1996

## *You Could Get Money From Settlements Totaling Approximately $604 Million*

Twelve defendant groups and their affiliates have agreed to Settlements resolving claims that they fixed the price of certain vehicle components. This may have caused individuals and businesses to pay more for certain new vehicles and replacement parts. These Settling Defendants deny any claims of wrongdoing.

### Am I included?

You may be included if, from 1996 to 2016, you: (1) bought or leased a qualifying new vehicle in the U.S. (not for resale) or (2) bought a qualifying vehicle replacement part (not for resale) from someone other than the manufacturer of the part. In general, qualifying vehicles include four-wheeled passenger automobiles, cars, light trucks, pickup trucks, crossovers, vans, mini-vans, and sport utility vehicles. Visit the website or call for a full list of Settling Defendants and applicable time periods and to determine whether you are included.

### What do the Settlements provide?

The Settlements, totaling $379,401,268, are being presented to the Court for approval. The Court previously approved settlements, totaling $224,668,350. The Settlement Funds (minus expenses, attorney fees, and other costs) will be used to pay consumers and businesses in 30 states and the District of Columbia. The Settlements also include non-monetary relief, including cooperation, and agreements by certain Settling Defendants not to engage in certain conduct for a period of 24 months.

The 30 states are: Arizona, Arkansas, California, Florida, Hawaii, Iowa, Kansas, Maine, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Mexico, New York, North Carolina, North Dakota, Oregon, Rhode Island, South Carolina, South Dakota, Tennessee, Utah, Vermont, West Virginia, and Wisconsin.

### How can I get a payment?

You must submit a Claim Form online or by mail. There is no deadline yet to submit a claim. You can get a Claim Form at the website or by calling the toll-free number below. At this time, it is unknown how much each Class member who submits a valid claim will receive. Payments will be based on a Plan of Allocation, which is available for review at the website.

### What are my rights?

Even if you do nothing, you will be bound by the Court's decisions. If you want to keep your right to sue, you must exclude yourself by **March 16, 2017**. If you do not exclude yourself, you may object to one or more of the Settlements applicable to the Settlement Class in which you remain by **March 16, 2017**.

The Court will hold a hearing on **Month 00, 2017** to consider whether to approve the Settlements. Settlement Class Counsel may also request reimbursement of costs and expenses as well as attorneys' fees of up to 27.5% of the Settlement Funds (minus costs and expenses). You or your own lawyer may appear and speak at the hearing at your own expense.

**For More Information or to Register: 1-877-940-5043 www.AutoPartsClass.com**